B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>Southern District of Georgia | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**QSR Partners, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA Arby's #6307 - Hilton Head; DBA Arby's #7381 -<br>Rincon; DBA Arby's #8201 - Beaufort; DBA Arby's #8279 -<br>Bluffton** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**58-2577117** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**2 Hickory Grove Way<br>Savannah, GA**<br>ZIP Code **31405** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Chatham** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☐ Other

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☑ Debts are primarily business debts.

**Filing Fee** (Check one box)

- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(4/10) <div style="float:right">Page 2</div>

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**QSR Partners, LLC** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) |||
|---|---|---|
| Location<br>Where Filed: **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) |||
|---|---|---|
| Name of Debtor:<br>- None - | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)       (Date) |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>  ☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>  ■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>  ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>  ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>    _____<br>    (Name of landlord that obtained judgment)<br><br><br>    _____<br>    (Address of landlord)<br><br>☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(4/10) <span style="float:right">Page 3</span>

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):

**QSR Partners, LLC**

### Signatures

#### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

#### Signature of Attorney*

**X** **/s/ C. James McCallar, Jr.**
Signature of Attorney for Debtor(s)

**C. James McCallar, Jr. 481400**
Printed Name of Attorney for Debtor(s)

**McCallar Law Firm**
Firm Name

**P.O. Box 9026**
**115 W. Oglethorpe Ave.**
**Savannah, GA 31412**

Address

**Email: mccallar@mccallarlawfirm.com**
**(912) 234-1215  Fax: (912) 236-7549**
Telephone Number

**January  5, 2011**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

#### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Edward J. Winters, Jr.**
Signature of Authorized Individual

**Edward J. Winters, Jr.**
Printed Name of Authorized Individual

**Managing Member**
Title of Authorized Individual

**January  5, 2011**
Date

#### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

#### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## Southern District of Georgia

In re    **QSR Partners, LLC**                                          ,    Case No. _____
                                    Debtor

                                                                              Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 2,650,000.00 | | |
| B - Personal Property | Yes | 9 | 229,554.68 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 4,208,695.97 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 32,037.28 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 3 | | 3,431,587.07 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 21 | | | |
| Total Assets | | | 2,879,554.68 | | |
| Total Liabilities | | | | 7,672,320.32 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Southern District of Georgia

In re    **QSR Partners, LLC**                         ,      Case No. _____

                                           Debtor            Chapter _____ **11** _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re   **QSR Partners, LLC**                                      ,      Case No. _____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **1018 William Hilton Parkway Hilton Head Island, SC 29928 Appaisal completed by First National Bank of Nassau County in November, 2010 which valued property at $700,000** | **Fee simple** | - | **650,000.00** | **828,396.00** |
| **410 South Columbia Ave. Rincon, GA 31326 Appraisal Completed for First National Bank of Nassau County in November, 2010 valued property at $1,000,000** | **Fee simple** | - | **1,000,000.00** | **828,396.00** |
| **268 Robert Smalls Parkway Beaufort, SC 29906 Value is based on appriasal for First National Bank of Nassau County in November, 2010** | **Fee simple** | - | **1,000,000.00** | **1,955,546.97** |

|  |  |  |
|---|---|---|
| Sub-Total > | **2,650,000.00** | (Total of this page) |
| Total > | **2,650,000.00** |  |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re   **QSR Partners, LLC**                                 ,       Case No. _____

                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty Cash - Hilton Head location** | - | 900.00 |
| | | **Petty Cash - Rincon location** | - | 1,400.00 |
| | | **Petty Cash - Beaufort location** | - | 1,400.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **BB&T** **Checking/Operating Account** **Last Four of Account 3384** | - | 47,898.10 |
| | | **BB&T** **Money Market Account** **Last Four of Account 4840** | - | 421.52 |
| | | **BB&T** **Checking/Operating Account for Hilton Head Location** **Last Four of Account 2561** | - | 4,958.83 |
| | | **BB&T** **Business Checking Account** **Last Four of Account 1700** | - | 124.78 |
| | | **Ameris Bank** **Checking/Operating Account for Beaufort Location** **Last Four of Account 6722** | - | 7,718.03 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit with Palmetto Electric- Hilton Head** | - | 1,000.00 |
| | | **Water Securtiy Deposit with City of Rincon-  Rincon** | - | 150.00 |
| | | **Security Deposit with Georgia Power  - Rincon** | - | 1,600.00 |
| | | **Security Deposit for Electric & Gas - SCE&G - Beaufort** | - | 925.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

|  | Sub-Total > | 68,496.26 |
|---|---|---|
|  | (Total of this page) | |

  **8**   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **QSR Partners, LLC** _____,  Case No. _____
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | | **Uniforms** | **-** | **100.00** |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **North American Life Insurance Policy on Edward J. Winters** **10 Year Term -$352,0000.00 (Face Value)** **No Cash Value** | **-** | **0.00** |
| | | **North American Life Insurance Policy on Edward J. Winters** **10 Year Term -$425,0000.00 (Face Value)** **No Cash Value** | **-** | **0.00** |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Account Receivables -  Employee stole money and is ordered by the court to repay it back** | **-** | **462.84** |

Sub-Total >  **562.84**
(Total of this page)

Sheet  __1__  of  __8__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **QSR Partners, LLC**                                                                                   ,        Case No. _____
                                                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | | Arby's Franchise for Hilton Head -  Appr. 11 years remaining | - | 13,750.00 |
| | | Arby's Franchise for Rincon -  Appr. 12 years remaining | - | 15,000.00 |
| | | Arby's Franchise for Beaufort-  Appr. 17 years remaining | - | 21,250.00 |
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |

Sub-Total >    **50,000.00**
(Total of this page)

Sheet  **2**  of  **8**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

**B6B (Official Form 6B) (12/07) - Cont.**

In re    **QSR Partners, LLC**                                    ,     Case No. _____
                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Desk, File Cabinets, Bookcases, Computer, Printer, Chair, Fire file drawers, Calculator** | - | **425.00** |

| | |
|---|---|
| Sub-Total > | **425.00** |
| (Total of this page) | |

Sheet __3__ of __8__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **QSR Partners, LLC**                                 ,       Case No. _____
<div align="center">Debtor</div>

# SCHEDULE B - PERSONAL PROPERTY
<div align="center">(Continuation Sheet)</div>

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Arby's Beaufort #8201 FF&E<br>DT drop-in & Counter top beverage dispensing units<br><br>Total<br><br>Wand Register System (4 registers, monitors & BOS software)<br>Double Oven - with Fastron cooking computer<br>Upright Fry Freezer<br>Frymaster Triple fryer<br>Winston Holding Cabinet<br>Free standing Fry Dump Station<br>Henny Penny<br>One Wireless DT communication system<br>one combination tea/coffee brewer<br>Two Turnover displays<br>4 tea urns<br>Lobby Seating & Décor Package<br>1 Dell PC, monitor & printer<br>2 Hobart slicer<br>1 Taylor Shake Machine<br>one NKL money safe<br>One menuboard<br>one DT menuboard<br>one DT canopy<br>one DT Window<br>Fry & Oven Hoods<br>Lennox HVAC Units<br>Walk-in Freezer & Cooler unit<br>Awnings<br>Storefront Glass & Doors<br>Pendant Lighting<br>Cash Counting Machine<br>Laser Printer<br>Building Letters<br>2 Server Pumps<br>16 foot standard Arby's Production Table<br>2 Que Lines<br>Built-in SS table for register area<br>two 2-drawer file cabinet<br>one 2-drawer heating cabinet<br>2 microwaves<br>one beef heat lamp<br>2 upright toaster<br>1 sub toaster<br>2 oak high chairs& boosters seats<br>2 Ice machines (above bev. Centers)<br>Free standing Beverage self-serve counter (Formica top)<br>Several adjustable metal shelf ranges<br>4 Donage racks<br>Glass display counter top refrigerator<br>Prep sink<br>4 compartment sink<br>Misc pans & utensils<br>2 Small SS Prep table - | - | 31,200.00 |

<div align="right">Sub-Total >      31,200.00</div>
<div align="right">(Total of this page)</div>

Sheet  **4**  of  **8**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **QSR Partners, LLC**                        ,       Case No. _____

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Arby's #7381 Hilton Head -  Wand Cash Register System** | - | **2,300.00** |
| | | **One 16-camera DVR Video Surveillance System** | | |
| | | **Arby's #7381- Rincon** | - | **7,500.00** |
| | | **Double Oven - with Fastron cooking computer** | | |
| | | **Upright Fry Freezer - Delfield** | | |
| | | **3 Small SS Prep table - free standing** | | |
| | | **Frymaster Triple fryer** | | |
| | | **Winston Holding Cabinet** | | |
| | | **One Main road sign** | | |
| | | **Prep sink** | | |
| | | **Hoshizaki Ice machine & bin** | | |
| | | **3 compartment sink** | | |
| | | **Misc pans & utensils** | | |
| | | **16 foot standard Arby's Production Table** | | |
| | | **Free standing Fry Dump Station** | | |
| | | **Built-in SS table for register area** | | |
| | | **One Panasonic DT communication system** | | |
| | | **one combination tea/coffee brewer** | | |
| | | **Two Turnover displays** | | |
| | | **Several adjustable metal shelf ranges** | | |
| | | **4 Donage racks** | | |
| | | **4 tea urns** | | |
| | | **DT drop-in beverage dispensing unit** | | |
| | | **Counter top beverage dispensing unit** | | |
| | | **Hoshizaki Ice machine (above bev. Center)** | | |
| | | **Free standing Beverage self-serve counter (Formica top)** | | |
| | | **Free standing condiment self-serve counter (Formica top)** | | |
| | | **3 two-top tables (attached to center wall)** | | |
| | | **3 four-top tables (attached to center wall)** | | |
| | | **4 single sided benches for above tables (attached to floor)** | | |
| | | **4 double sided benches for above tables (attached to floor)** | | |
| | | **2 long benches (apprx 12')** | | |
| | | **12 two-top free standing table** | | |
| | | **5 four-top free standing tables** | | |
| | | **1 five-top free standing tables** | | |
| | | **20 free standing metal chairs** | | |
| | | **2 free standing trash receptacles** | | |
| | | **One cash counting machine** | | |
| | | **one beef heat lamp** | | |
| | | **2 microwaves** | | |
| | | **1 Server pump** | | |
| | | **4 oak high chai** | | |

Sub-Total >      **9,800.00**

(Total of this page)

Sheet   **5**   of   **8**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **QSR Partners, LLC**                                      ,       Case No. _____

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Arby's #8279 Bluffton - FF&E** <br> **Equipment currently in Stockroom of Unit 7381 - Rincon** <br> **Wand Register System (4 registers, monitors & BOS software)** <br> **1 Dell PC, monitor & printer** <br> **2 Hobart slicer** <br><br> **Equipment currently at Unit 6307 - Hilton Head** <br> **one NKL money safe** <br><br> **Sub Total** <br><br> **Equipment currently in Berwick Self Storage** <br> **Double Oven -  with Fastron cooking computer** <br> **Upright Fry Freezer** <br> **Frymaster Triple fryer** <br> **Winston Holding Cabinet** <br> **Free standing Fry Dump Station** <br> **Henny Penny** <br> **One Wireless DT communication system** <br> **one combination tea/coffee brewer** <br> **Two Turnover displays** <br> **4 tea urns** <br> **Lobby Seating & Décor Package** <br> **1 Taylor Shake Machine** <br> **One menuboard** <br> **one DT menuboard** <br> **one DT canopy** <br> **one DT Window** <br> **2 microwaves** <br> **1 heat lamp** <br> **Cash Counting Machine** <br> **Laser Printer** <br> **Builing Letters** <br> **2 Server Pumps** <br> **16 foot standard Arby's Production Table** <br> **2 upright toaster** <br> **1 sub toaster** <br> **2 Ice machines (above bev. Centers)** <br> **4 compartment sink** <br> **4 oak high chairs& boosters seats** <br> **Built-in SS table for register area** <br> **two 2-drawer file cabinet** <br> **Free standing Beverage self-serve counter (Formica top)** <br> **Several adjustable metal shelf ranges** <br> **4 Donage racks** <br> **Prep sink** <br> **Misc pans & utensils** <br> **2 Small SS Prep table - free standing** <br> **Misc** | - | 32,430.00 |

                                                 Sub-Total >      **32,430.00**

                                            (Total of this page)

Sheet   **6**   of   **8**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **QSR Partners, LLC** , Case No. _____
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Arby' #6307 Hilton Head- Sub Equipment-Sandwich Prep Station and Toaster, etc. - Leased from Main Street Bank** | - | 500.00 |
| | | **Arby's #6307 - Hilton Head** **Double Oven - propane with Fastron cooking computer** **SS Table for ovens** **Upright Fry Freezer** **3 Small SS Prep table - free standing** **one basic propane gas single Fryer** **Frymaster Double fryer** **Alto-Sham holding oven - double stack** **Glass display counter top refrigerator** **Prep sink** **Hoshizaki Ice machine & bin** **3 compartment sink** **Misc pans & utensils** **16 foot standard Arby's Production Table** **Free standing Fry Dump Station** **Built-in corner SS table for register area** **One Panasonic DT communication system** **one combination tea/coffee brewer** **one Turnover display** **one small table top warmer light** **Several adjustable metal shelf ranges** **Interior and DT Menuboard** **One money safe** **2 drawer heating unit** **One cash counting machine** **One Main sign** **1 server pump** **2 microwaves** **1 beef heat lamp** **4 Donage racks** **4 tea urns** **DT drop-in beverage dispensing unit** **Counter top beverage dispensing unit** **Hoshizaki Ice machine (above bev. Center)** **Free standing Beverage self-serve counter (Corian top)** **Free standing condiment self-serve counter (Corian top) with 2 side trash cans** **6 four-top tables (attached to center wall)** **4 single sided benches for above tables** **4 double sided benches for above tables** **2 long benches (apprx 12')** **16 two-top free standing table** **2 four-top free standing ta** | - | 7,500.00 |

Sub-Total > 8,000.00
(Total of this page)

Sheet __7__ of __8__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **QSR Partners, LLC**                                    ,      Case No. _____
<br>                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Arby's #8279 Bluffton**<br>**DT drop-in & Counter top beverage dispensing units**<br>**Leased from Main Street Bank** | - | **0.00** |
| 30. Inventory. | | **As of December 31, 2010 the value of Food Inventory was $20,640.58, Paper Inventory was $7,500, Cleaning Products and Supplies were $500** | - | **28,640.58** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > | **28,640.58** |
| (Total of this page) | |
| Total > | **229,554.68** |

Sheet __8__ of __8__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re __QSR Partners, LLC_____,     Case No. _____
                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **8076**<br><br>**First National Bank of Nassau County**<br>**1891 South 14th St.**<br>**Fernandina Beach, FL 32034** | | - | **August 15, 2007**<br>**Mortgage**<br>**1018 William Hilton Parkway**<br>**Hilton Head Island, SC 29928**<br>Appaisal completed by First National Bank of Nassau County in November, 2010 which valued property at $700,000 | | | | | |
| | | | Value $          **650,000.00** | | | | **828,396.00** | **178,396.00** |
| Account No. **8076**<br><br>**First National Bank of Nassau County**<br>**1891 South 14th St.**<br>**Fernandina Beach, FL 32034** | | - | **August 15, 2007**<br>**Mortgage**<br>**410 South Columbia Ave.**<br>**Rincon, GA 31326**<br>Appraisal Completed for First National Bank of Nassau County in November, 2010 valued property at $1,000,000 | | | | | |
| | | | Value $       **1,000,000.00** | | | | **828,396.00** | **0.00** |
| Account No. **8970**<br><br>**First National Bank of Nassau County**<br>**1891 South 14th St.**<br>**Fernandina Beach, FL 32034** | | - | **June 30, 2008**<br>**Mortgage**<br>**268 Robert Smalls Parkway**<br>**Beaufort, SC 29906**<br>Value is based on appraisal for First National Bank of Nassau County in November, 2010 | | | | | |
| | | | Value $       **1,000,000.00** | | | | **1,955,546.97** | **955,546.97** |
| Account No. **xxxx3-101**<br><br>**Irwin Franchise Capital**<br>**One Marynard Drive**<br>**Park Ridge, NJ 07656** | | - | **August 25, 2009**<br>**Lien**<br>**Arby's Beaufort #8201 FF&E**<br>**DT drop-in & Counter top beverage dispensing units**<br>**Total**<br>**Wand Register System (4 registers, monitors & BOS software)** | | | | | |
| | | | Value $          **31,200.00** | | | | **257,431.00** | **226,231.00** |

___1___ continuation sheets attached

Subtotal
(Total of this page)   **3,869,769.97**   **1,360,173.97**

B6D (Official Form 6D) (12/07) - Cont.

In re __QSR Partners, LLC_____,    Case No. _____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **xxxx3-102**<br><br>Irwin Franchise Capital<br>One Marynard Drive<br>Park Ridge, NJ 07656 | - | | | | August 25, 2009<br><br>Lien<br><br>Arby's #7381 Hilton Head -  Wand Cash Register System<br>One 16-camera DVR Video Surveillance System | | | | | |
| | | | | | Value $                2,300.00 | | | | 17,698.00 | 15,398.00 |
| Account No. **xxxx3-102**<br><br>Irwin Franchise Capital<br>One Marynard Drive<br>Park Ridge, NJ 07656 | - | | | | August 25, 2009<br>Lien<br>Arby's #7381- Rincon<br>Double Oven - with Fastron cooking computer<br>Upright Fry Freezer - Delfield<br>3 Small SS Prep table - free standing<br>Frymaster Triple fryer | | | | | |
| | | | | | Value $                7,500.00 | | | | 17,698.00 | 10,198.00 |
| Account No. **xxxx3-103**<br><br>Irwin Franchise Capital<br>One Marynard Drive<br>Park Ridge, NJ 07656 | - | | | | September 20, 2009<br>Lien<br>Arby's #8279 Bluffton -  FF&E<br>Equipment currently in Stockroom of Unit 7381 - Rincon<br>Wand Register System (4 registers, monitors & BOS software)<br>1 Dell PC, monitor & printer | | | | | |
| | | | | | Value $              32,430.00 | | | | 303,530.00 | 271,100.00 |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet __1___ of __1___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal<br>(Total of this page) | 338,926.00 | 296,696.00 |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 4,208,695.97 | 1,656,869.97 |

B6E (Official Form 6E) (4/10)

.

In re    **QSR Partners, LLC**                                                    Case No. _____
                                                            ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

1    continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re **QSR Partners, LLC**
Debtor

Case No. _____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx5447**<br><br>Beaufort County Treasurer<br>P.O. Box 487<br>Beaufort, SC 29901-0487 | | - | 2010<br><br>Business Personal Property Taxes for Beaufort Store | | | | 3,382.49 | 0.00 | 3,382.49 |
| Account No. **xxxx4271**<br><br>Beaufort County Treasurer<br>P.O. Box 487<br>Beaufort, SC 29901-0487 | | - | 2010<br><br>Real Property Taxes<br>1018 William Hilton Pkwy | | | | 11,666.10 | 0.00 | 11,666.10 |
| Account No. **xxxxx3850**<br><br>Beaufort County Treasurer<br>P.O. Box 487<br>Beaufort, SC 29901 | | - | 2010<br><br>Business Personal Property Taxes | | | | 4,234.40 | 0.00 | 4,234.40 |
| Account No. **xxxx7339**<br><br>Beaufort County Treasurer<br>P.O. Box 487<br>Beaufort, SC 29901 | | - | 2010<br><br>Business Personal Property Taxes for Hilton Head Store | | | | 330.64 | 0.00 | 330.64 |
| Account No.<br><br>Beaufort County Treasurer<br>P. O. Box 487<br>Beaufort, SC 29901 | | - | 2010<br><br>Real Property Taxes for 268 Robert Smalls Pkwy. | | | | 12,423.65 | 0.00 | 12,423.65 |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 32,037.28 | 0.00<br>32,037.28 |
| Total (Report on Summary of Schedules) | 32,037.28 | 0.00<br>32,037.28 |

B6F (Official Form 6F) (12/07)

In re   **QSR Partners, LLC**                                                    ,   Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Marketing Fees** | | | | |
| **Arby's Franchise Association (AFA)** **1155 Perimeter Center West** **Attn: John Davis** **Atlanta, GA 30338** | | - | | | | | 47,621.55 |
| Account No. | | | **Royalties** | | | | |
| **Arby's Franchise Trust** **1155 Perimeter Center West** **Attn: Bill Duffy** **Atlanta, GA 30338** | | - | | | | | 76,644.47 |
| Account No. | | | **Marketing Coop Fees** | | | | |
| **Arby's Restaurant Group** **1155 Perimeter Center West** **Attn: Bill Duffy** **Atlanta, GA 30338** | | - | | | | | 34,382.68 |
| Account No. | | | **Food Service Supplies** | | | | |
| **Beltram Edge Tool Supply** **6800 N. Florida Ave.** **Tampa, FL 33604** | | - | | | | | 315.75 |
| __2__   continuation sheets attached | | | | | Subtotal (Total of this page) | | 158,964.45 |

B6F (Official Form 6F) (12/07) - Cont.

In re **QSR Partners, LLC**
_____,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Derst Baking Company** <br> **1131 West 52nd St.** <br> **P.O. Box 22849** <br> **Savannah, GA 31405** | | - | | **Bread** | | | | 1,071.70 |
| Account No. <br><br> **Edward J. Winters, Jr.** <br> **2 Hickory Grove Way** <br> **Savannah, GA 31405** | | - | | **Loan** | | | | 45,586.02 |
| Account No. <br><br> **Georgia Music and Sound** <br> **1711 Dean Forest Road** <br> **Savannah, GA 31408** | | - | | **Muzak & DT Service** | | | | 403.62 |
| Account No. **8003** <br><br> **Main Street Bank** <br> **23970 Hwy 59 N** <br> **Kingwood, TX 77339** | | - | | **July 5, 2008** <br> **Lease payments for Arby's Hilton Head Shake Machine - Lease** | | | | 5,535.04 |
| Account No. **9409** <br><br> **Main Street Bank** <br> **23970 Hwy 59 N** <br> **Kingwood, TX 77339** | | - | | **January 5, 2009** <br> **Lease payments for Arby's Beaufort Pepsi Dispensing Machine** | | | | 8,712.95 |

Sheet no. __1__ of __2__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

61,309.33

B6F (Official Form 6F) (12/07) - Cont.

In re   **QSR Partners, LLC**                              ,       Case No. _____

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **0299**<br><br>**Main Street Bank**<br>**23970 Hwy 59 N**<br>**Kingwood, TX 77339** | - | | **June 5, 2009**<br>**Lease payments for Arby's Bluffton Pepsi Dispensing Machine** | | | | **10,620.24** |
| Account No.<br><br>**RealtyLink/Belfair South, LLC**<br>**14 South Main Street**<br>**Second Floor**<br>**Greenville, SC 29601** | - | | **Damages for Early Termination of Commercial Real Property Lease of Bluffton Arby's Store** | | | X | **3,200,000.00** |
| Account No.<br><br>**Wand Corporation**<br>**7593 Corporate Way**<br>**Eden Prairie, MN 55344** | - | | **Register Support** | | | | **693.05** |
| Account No.<br><br><br><br> | | | | | | | |
| Account No.<br><br><br><br> | | | | | | | |

Sheet no. __2__ of __2__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                             Subtotal<br>(Total of this page)      **3,211,313.29**

                                             Total<br>(Report on Summary of Schedules)      **3,431,587.07**

B6G (Official Form 6G) (12/07)

.

In re    **QSR Partners, LLC** _____,    Case No. _____
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Berwick Self Storage<br>5660 Ogeechee Road<br>Savannah, GA 31405 | Documents & Equipment Storage Unit 8279 & Office $483 Monthly<br>Termination Date: Month-to-month |
| BHI<br>7599 Corporate Way<br>Eden Prairie, MN 55344 | Internet Support Unit 6307 $465 Quarterly<br>Termination Date: Approx. - 2013 Negotiable |
| BHI<br>7599 Corporate Way<br>Eden Prairie, MN 55344 | Internet Support Unit 7381 $525 Quarterly<br>Termination Date: Approx. - 2013 Negotiable |
| BHI<br>7599 Corporate Way<br>Eden Prairie, MN 55344 | Internet Support Unit 8201 $525 Quarterly<br>Termination Date: Approx. - 2013 Negotiable |
| BHI<br>7599 Corporate Way<br>Eden Prairie, MN 55344 | Office & Supervisor $400 Quarterly<br>Termination Date: Approx. - 2013 Negotiable |
| Degler Waste Services<br>P. O. Box 1853<br>Bluffton, SC 29910 | Grease Trap Servicing Unit 6307 $250 Semi-annual<br>Termination Date: Annual Renewal |
| Degler Waste Services<br>P. O. Box 1853<br>Bluffton, SC 29910 | Grease Trap Servicing Unit 7381 $325 Semi-annual<br>Termination Date: Annual Renewal |
| Degler Waste Services<br>P. O. Box 1853<br>Bluffton, SC 29910 | Grease Trap Services Unit 8201 $250 Semi-annual<br>Termination Date: Annual Renewal |
| Fire Tech<br>70 Capital Drive<br>Hilton Head Island, SC 29926 | Hood Cleaning Unit 6307 $250 Semi-annual<br>Termination Date: Month-to-month |
| Fire Tech<br>70 Capital Drive<br>Hilton Head Island, SC 29926 | Hood  Cleaning Unit 8201 $250 Semi-annual<br>Termination Date: Month-to-month |
| Georgia Music & Sound<br>1711 Dean Forest Road<br>Savannah, GA 31408 | Muzak Unit 6307 $45.00 Monthly<br>Termination Date: Approx - 2013 Negotiable |
| Georgia Music & Sound<br>1711 Dean Forest Road<br>Savannah, GA 31408 | Muzak Unit 7381 $45.00 Monthly<br>Termination Date: Approx. 2013 Negotiable |

**2**

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **QSR Partners, LLC**                 ,    Case No. _____

                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Georgia Music & Sound**<br>**1711 Dean Forest Road**<br>**Savannah, GA 31408** | **Muzak Unit 8201 $45.00 Monthly**<br>**Termination Date:  Approx. - 2013 Negotiable** |
| **Georgia Music & Sound**<br>**1711 Dean Forest Road**<br>**Savannah, GA 31408** | **DT Service Unit 6307 &85.00 Monthly**<br>**Termination Date: Approx. - 2013** |
| **Georgia Music & Sound**<br>**1711 Dean Forest Road**<br>**Savannah, GA 31408** | **DT Service Unit 7381 $85.00 Monthly**<br>**Termination Date: Approx. - 2013 Negotiable** |
| **Georgia Music & Sound**<br>**1711 Dean Forest Road**<br>**Savannah, GA 31408** | **DT Service Unit 8201 $85.00 Monthly**<br>**Termination Date: Approx. - 2013 Negotiable** |
| **Machine & Welding Supply**<br>**P. O. Box 1708**<br>**Dunn, NC 28335-1708** | **CO2 Unit 6307 $72 Monthly**<br>**Termination Date: Approx. - 2013 Negotiable** |
| **Machine & Welding Supply**<br>**P. O. Box 1708**<br>**Dunn, NC 28335-1708** | **CO3 Unit 7381 $80 Monthly**<br>**Termination Date: Approx. - 2013 Negotiable** |
| **Machine & Welding Supply**<br>**P. O. Box 1708**<br>**Dunn, NC 28335-1708** | **CO4 Unit 8201 $72 Monthly**<br>**Termination Date: Approx. - 2013 Negotiable** |
| **Main Street Bank**<br>**23970 Hwy 59 N**<br>**Kingwood, TX 77339** | **Lease of Shake Machine at Arby's Hilton Head location**<br>**$198.20 per month**<br>**Contract Dates: $7/5/08 to 7/5/2013** |
| **Main Street Bank**<br>**23970 Hwy 59 N**<br>**Kingwood, TX 77339** | **Acct# 9409**<br>**Opened January 5, 2009**<br>**Lease payments for Arby's Beaufort Pepsi Dispensing Machine**<br>**$260.94/mo.**<br>**Contract Dates: 1/5/09 to 1/5/2014** |
| **Main Street Bank**<br>**23970 Hwy 59 N**<br>**Kingwood, TX 77339** | **Acct# 0299**<br>**Opened June 5, 2009**<br>**Lease payments fo Arby's Bluffton Pepsi Dispensing Machine**<br>**$279.33/mo.**<br>**Contract Dates: 6/5/09 to 6/5/2014** |
| **RealtyLink/Belfair South, LLC**<br>**14 South Main Street**<br>**Second Floor**<br>**Greenville, SC 29601** | **Lease of Arby's Bluffton, SC location-  Lease payment is $13,313.87 /mo.**<br>**19 Belfair Towne Drive**<br>**Bluffton, SC 29910**<br>**18 Years remaining on lease** |

Sheet   __1__   of   __2__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **QSR Partners, LLC** _____ ,   Case No. _____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **WAGP**<br>**P. O. Box 119**<br>**Beaufort, SC 29902** | **Radio Advertising Unit 6307 $100 Monthly**<br>**Termination Date: Month-to-month** |
| **WAGP**<br>**P. O. Box 119**<br>**Beaufort, SC 29902** | **Radio Advertising Unit 7381 $100 Monthly**<br>**Termination Date: Month-to-month** |
| **WAGP**<br>**P. O. Box 119**<br>**Beaufort, SC 29902** | **Radio Advertising Unit 8201 $100 Monthly**<br>**Termination Date: Month-to-month** |
| **Wand Corporation**<br>**7593 Corporate Way**<br>**Eden Prairie, MN 55344** | **Register Support Unit 6307 $275.25 Quarterly**<br>**Termination Date: Approx. - 2013 Negotiable** |
| **Wand Corporation**<br>**7593 Corporate Way**<br>**Eden Prairie, MN 55344** | **Register Support Unit 7381 $275.25 Quarterly**<br>**Termination Date: Approx. - 2013 Negotiable** |
| **Wand Corporation**<br>**7593 Corporate Way**<br>**Eden Prairie, MN 55344** | **Register Support Unit 8201 $275.25 Quarterly**<br>**Termination Date: Approx. - 2013 Negotiable** |
| **Wand Corporation**<br>**7593 Corporate Way**<br>**Eden Prairie, MN 55344** | **Office & Supervisor $207.00 Quarterly**<br>**Termination Date: Approx. - 2013 Negotiable** |
| **Waste Management**<br>**390 Innovation Way**<br>**Wellford, SC 29385-8900** | **Garbage Disposal Unit 6307 $173 Monthly**<br>**Termination Date: Approx. - 2013 Negotiable** |
| **Waste Management**<br>**390 Innovation Way**<br>**Wellford, SC 29385-8900** | **Garbage Disposal Unit 8201 $283 Monthly**<br>**Termination Date: Approx. - 2013 Negotiable** |
| **Waste Management**<br>**1850 Partkway Place - Suite 600**<br>**Marietta, GA 30067** | **Garbage Disposal Unit 7381 $275 Monthly**<br>**Termination Date: Approx. - 2013 Negotiable** |

Sheet  **2**  of  **2**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re __**QSR Partners, LLC**_____,     Case No. _____
                              Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Edward J. Winters, Jr.**<br>**2 Hickory Grove Way**<br>**Savannah, GA 31405**<br>   **Guarantor on Most Business Debts** | |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Georgia

In re    **QSR Partners, LLC**                            Case No. _____

                                       Debtor(s)                Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Managing Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____ **23** ____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **January 5, 2011**                     Signature    **/s/ Edward J. Winters, Jr.** _____

                                                          **Edward J. Winters, Jr.**

                                                          **Managing Member**

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Southern District of Georgia

In re    __QSR Partners, LLC__                                             Case No.  _____
                                                     Debtor(s)                Chapter     __11__  _____

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
| --- | --- |
| **$3,578,968.81** | **QSR Partners, LLC  -  2009** |
| **$2,939,258.84** | **QSR Partners, LLC  -  2010** |

---

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
| --- | --- |
| **$4,537.64** | **Venders Compensation for Sales Taxes for 2009** |

2

| AMOUNT | SOURCE |
|---|---|
| $4,262.36 | Venders Compensation for Sales Taxes for 2010 |
| $404.92 | 2009 Interest Income |

___

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **See Exhibit A to Statement of Financial Affairs** | | **$0.00** | **$0.00** |

None
■

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

___

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| **Belfair South, LLC v. QSR Partners, LLC and Edward Winters<br>Case No. 2010-CP-07-5442** | **Civil** | **In the Court of Common Please of Beaufort County, South Carolina** | **Pending** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE<br>BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF<br>PROPERTY |
|---|---|---|

___

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None
☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |
| **$562.84- cash** | **An employee stole money and was ordered by the court to repay the money- Debtor received the 1st payment of $100.00 on August 17, 2010.** | **January 6, 2010** |

4

**9.  Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **McCallar Law Firm P.O. Box 9026 115 W. Oglethorpe Ave. Savannah, GA 31412** | **January 4, 2011** | **$25,000 Retainer to be applied to attorney fees and expenses pre-petition and post-petition pursuant to the Court's Approval of Fee Applications. Any time and expenses billed in excess of $25,000 shall be the responsibility of the Debtor as well.** |

**10.  Other transfers**

None
☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **RealtyLink/Belfair South, LLC 14 South Main Street Second Floor Greenville, SC 29601**    **Creditor** | **September 19, 2010** | **Furniture and Fixtures from Arby's Bluffton location left in commercial real estate.  Furniture and Fixture removal would have caused damages to the leased premises.  No value received. Value of property approximately $116,977.94 = purchase price Fry & Oven Hoods Lennox HVAC Units DT Window Corian Beverage Service Counter Corian Front Service Counter 2 Que Lines Exhaust Hoods - oven & Fryers Main Sign Walk-in Freezer & Cooler unit Awnings Storefront Glass & Doors Pendant Lighting** |

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **BB&T** | **Bluffton Account**<br>**Account 2553**<br>**$523.18** | **Closed November 23, 2010**<br>**Funds Transferred to**<br>**Operating Account 3384** |

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **QSR Partners, LLC** | **58-2577117** | **2 Hickory Grove Way Savannah, GA 31405** | **Owns and Operates 3 Arby's Franchise** | **2001 to present** |

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19. Books, records and financial statements

None ☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Edward J. Winters, Jr.**<br>**2 Hickory Grove Way**<br>**Savannah, GA 31405** | **1999 to Present** |
| **Pam O'Quinn**<br>**118 Park of Commerce Dr.**<br>**Savannah, GA 31405** | **2005 to Present** |

None ☐  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Deemer Dana & Froehle** | **Attn: Art Dana**<br>**118 Park of Commerce Drive**<br>**Savannah, GA 31405** | **1999 to Present** |
| **Pam O'Quinn** | **118 Park of Commerce Dr.**<br>**Savannah, GA 31405** | **2005 to Present** |

None ☐  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Edward J. Winters, Jr.** | **2 Hickory Grove Way**<br>**Savannah, GA 31405** |

None ☐  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **First National Bank of Nassau County**<br>**1891 South 14th St.**<br>**Fernandina Beach, FL 32034** | **2009 & 2010** |
| **Irwin Franchise Capital**<br>**One Marynard Drive**<br>**Park Ridge, NJ 07656** | **2009 & 2010** |
| **Main Street Bank**<br>**23970 Hwy 59 N**<br>**Kingwood, TX 77339** | **2009 & 2010** |
| **BB&T**<br>**470 S. Columbia Ave.**<br>**Rincon, GA 31326** | **2009 & 2010** |

8

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **RealtyLink/Belfair South, LLC**<br>**14 South Main Street**<br>**Second Floor**<br>**Greenville, SC 29601** | **2009 & 2010** |
| **Arby's Restaurant Group**<br>**1155 Perimeter Center West**<br>**Attn: Bill Duffy**<br>**Atlanta, GA 30338** | **2009 & 2010** |
| **The Cypress Group**<br>**26 Pinecrest Plaza #269**<br>**Southern Pines, NC 28387** | **2009 & 2010** |

---

**20. Inventories**

None
☐
a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **Debtor Prepares Monthly Food Inventories** | **Edward J. Winters, Jr.** | |

None
☐
b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **Debtor Prepares Monthly Food Inventories** | **Edward J. Winters, Jr.**<br>**2 Hickory Grove Way**<br>**Savannah, GA 31405** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
☐
a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Edward J. Winters, Jr.** | **Sole Member** | **100%** |

None
■
b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|

---

**22 . Former partners, officers, directors and shareholders**

None
■
a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■
b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

9

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Edward J. Winters, Jr.**<br>**2 Hickory Grove Way**<br>**Savannah, GA 31405**<br>    **Sole Member** | **January 1, 2010 to December 31, 2010 - Compensation/Draws**<br>**Also, See Exhibit B to Statement of Financial Affairs re: Loans and Repayments between Edward J. Winters, Jr. and QSR Partners, LLC** | **$155,000** |

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **January  5, 2011**                          Signature   **/s/ Edward J. Winters, Jr.**
                                                                  **Edward J. Winters, Jr.**
                                                                  **Managing Member**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/01/2010 | ETF | CASH | 104.7 · Cash - Hilton Head BB... | | | | 5,000.00 | 27,333.98 |
| 10/01/2010 | 1120 | CASH | 104.4 · Cash - Ameris Deposit | | | | 11,500.00 | 38,833.98 |
| 10/01/2010 | | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,523.25 | 40,357.23 |
| 10/01/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 9.72 | 40,366.95 |
| 10/01/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 1,120.93 | 41,487.88 |
| 10/01/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 810.31 | 42,298.19 |
| 10/01/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,570.73 | 43,868.92 |
| 10/01/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.03... | | | 5.44 | 43,874.36 |
| 10/01/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 498.39 | 44,372.75 |
| 10/01/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 16.39 | 44,389.14 |
| 10/01/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 1,064.06 | 45,453.20 |
| 10/02/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 18.91 | 45,472.11 |
| 10/02/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 21.44 | 45,493.55 |
| 10/02/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 651.68 | 46,145.23 |
| 10/02/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 1,044.66 | 47,189.89 |
| 10/02/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,257.73 | 48,447.62 |
| 10/02/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 15.65 | 48,463.27 |
| 10/02/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 484.62 | 48,947.89 |
| 10/02/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 40.77 | 48,988.66 |
| 10/02/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 4.89 | 48,993.55 |
| 10/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 1,176.78 | 50,170.33 |
| 10/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 42.38 | 50,212.71 |
| 10/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 642.60 | 50,855.31 |
| 10/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 678.03 | 51,533.34 |
| 10/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,430.44 | 52,963.78 |
| 10/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 17.95 | 52,981.73 |
| 10/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourdiscover... | | | 3.70 | 52,985.43 |
| 10/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourvisa$.03... | | | 306.55 | 53,291.98 |

Page 1

Exhibit A

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 - Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhouramex$.0... | | | 24.02 | 53,316.00 |
| 10/04/2010 | ETF | MBM | 203 · Accounts Payable | | 8,402.22 | | | 44,913.78 |
| 10/04/2010 | ETF | B/WSA | 203 · Accounts Payable | | 53.14 | | | 44,860.64 |
| 10/04/2010 | ETF | B/WSA | 203 · Accounts Payable | | 222.51 | | | 44,638.13 |
| 10/04/2010 | ETF | City of Rincon | 203 · Accounts Payable | | 66.00 | | | 44,572.13 |
| 10/04/2010 | ETF | Georgia Power | 203 · Accounts Payable | | 3,358.85 | | | 41,213.28 |
| 10/04/2010 | ETF | Palmetto Electric | 203 · Accounts Payable | | 2,879.00 | | | 38,334.28 |
| 10/04/2010 | ETF | SCE&G | 203 · Accounts Payable | | 3,105.08 | | | 35,229.20 |
| 10/04/2010 | ETF | SCE&G | 203 · Accounts Payable | | 69.21 | | | 35,159.99 |
| 10/04/2010 | ETF | SCE&G | 203 · Accounts Payable | | 2,568.28 | | | 32,591.71 |
| 10/04/2010 | ETF | Edward J. Winters, Jr. | 700 · CORPORATE EXPENSE... | | 1,210.63 | | | 31,381.08 |
| 10/04/2010 | 7970 | Blue Cross Blue Shield of G... | 203 · Accounts Payable | | 706.00 | | | 30,675.08 |
| 10/04/2010 | 7971 | Deemer Dana & Froehle | 203 · Accounts Payable | | 547.19 | | | 30,127.89 |
| 10/04/2010 | 7972 | Georgia Music & Sound | 203 · Accounts Payable | | 1,698.00 | | | 28,429.89 |
| 10/04/2010 | 7973 | Hobart | 203 · Accounts Payable | | 100.00 | | | 28,329.89 |
| 10/04/2010 | 7974 | Mighty Mac | 203 · Accounts Payable | | 166.04 | | | 28,163.85 |
| 10/04/2010 | 7975 | Suburban Propane | 203 · Accounts Payable | | 1,246.35 | | | 26,917.50 |
| 10/04/2010 | 7976 | Degler Waste Services | 203 · Accounts Payable | | 1,351.00 | | | 25,566.50 |
| 10/04/2010 | 7977 | Sign Mart | 203 · Accounts Payable | | | | 927.92 | 26,494.42 |
| 10/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhouramex$.03... | | | 16.85 | 26,511.27 |
| 10/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhouramex$.0... | | | 7.27 | 26,518.54 |
| 10/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourdiscover... | | | 913.20 | 27,431.74 |
| 10/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: deposit#.1 | | | 682.73 | 28,114.47 |
| 10/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: deposit#.2 | | | 1,180.31 | 29,294.78 |
| 10/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourvisa$.03... | | | 17.72 | 29,312.50 |
| 10/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhouramex$.0... | | | 34.24 | 29,346.74 |
| 10/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourdiscover... | | | 471.67 | 29,818.41 |
| 10/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhouramex$.0... | | | 5.22 | 29,823.63 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/05/2010 | Lease Pmt | | 650 · FIXED EXPENSES:659 ... | B'ton Pepsi-Main Str... | 279.33 | | | 29,544.30 |
| 10/05/2010 | Lease Pmt | | 650 · FIXED EXPENSES:659 ... | Pepsi Equipment-Ma... | 260.94 | | | 29,283.36 |
| 10/05/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa&.03... | | | 802.34 | 30,085.70 |
| 10/05/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 75.36 | 30,161.06 |
| 10/05/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 21.80 | 30,182.86 |
| 10/05/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#1 | | | 965.53 | 31,148.39 |
| 10/05/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#2 | | | 642.39 | 31,790.78 |
| 10/05/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa&.03... | | | 992.46 | 32,783.24 |
| 10/05/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 30.47 | 32,813.71 |
| 10/05/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 6.85 | 32,820.56 |
| 10/05/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 497.08 | 33,317.64 |
| 10/05/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 6.75 | 33,324.39 |
| 10/05/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 4.24 | 33,328.63 |
| 10/05/2010 | Lease Pmt | | 650 · FIXED EXPENSES:659 ... | HHI Shake Machine... | 198.20 | | | 33,130.43 |
| 10/06/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa&.03... | | | 1,018.61 | 34,149.04 |
| 10/06/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 94.63 | 34,243.67 |
| 10/06/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 1,017.27 | 35,260.94 |
| 10/06/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#1 | | | 548.95 | 35,809.89 |
| 10/06/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#2 | | | 1,299.58 | 37,109.47 |
| 10/06/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa&.03... | | | 15.22 | 37,124.69 |
| 10/06/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 16.53 | 37,141.22 |
| 10/06/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 484.45 | 37,625.67 |
| 10/06/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa&.03... | | | 17.04 | 37,642.71 |
| 10/06/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 23.82 | 37,666.53 |
| 10/07/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,182.87 | 38,849.40 |
| 10/07/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 25.10 | 38,874.50 |
| 10/07/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#1 | | | 1,120.10 | 39,994.60 |
| 10/07/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#2 | | | 529.90 | 40,524.50 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/07/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourvisa$.03... | | | 1,296.89 | 41,821.39 |
| 10/07/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhouramex$.0... | | | 23.17 | 41,844.56 |
| 10/07/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhouramex$.03... | | | 596.14 | 42,440.70 |
| 10/07/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhouramex$.0... | | | 3.80 | 42,444.50 |
| 10/07/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourdiscover... | | | 23.81 | 42,468.31 |
| 10/08/2010 | ETF | Hilton Head Exterminators | 203 · Accounts Payable | | 210.00 | | | 42,258.31 |
| 10/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourvisa$.03... | | | 1,285.23 | 43,543.54 |
| 10/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhouramex$.0... | | | 16.13 | 43,559.67 |
| 10/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhouramex$.0... | | | 3.40 | 43,563.07 |
| 10/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourdiscover... | | | 1,051.34 | 44,614.41 |
| 10/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: deposit#:1 | | | 1,044.44 | 45,658.85 |
| 10/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: deposit#:2 | | | 1,193.01 | 46,851.86 |
| 10/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourvisa$.03... | | | 18.83 | 46,870.69 |
| 10/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourdiscover... | | | 15.55 | 46,886.24 |
| 10/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourvisa$.03... | | | 555.93 | 47,442.17 |
| 10/09/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhouramex$.0... | | | 12.50 | 47,454.67 |
| 10/09/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourvisa$.03... | | | 1,417.05 | 48,871.72 |
| 10/09/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhouramex$.0... | | | 5.98 | 48,877.70 |
| 10/09/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhouramex$.0... | | | 820.55 | 49,698.25 |
| 10/09/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: deposit#:1 | | | 860.13 | 50,558.38 |
| 10/09/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: deposit#:2 | | | 922.05 | 51,480.43 |
| 10/09/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhouramex$.0... | | | 12.95 | 51,493.38 |
| 10/09/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourdiscover... | | | 15.13 | 51,508.51 |
| 10/09/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourdiscover... | | | 361.29 | 51,869.80 |
| 10/09/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourvisa$.0... | | | 51.79 | 51,921.59 |
| 10/10/2010 | ETF | Machine & Welding Supply | 203 · Accounts Payable | | 72.00 | | | 51,849.59 |
| 10/10/2010 | ETF | Machine & Welding Supply | 203 · Accounts Payable | | 80.44 | | | 51,769.15 |
| 10/10/2010 | ETF | Machine & Welding Supply | 203 · Accounts Payable | | 74.90 | | | 51,694.25 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 - Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|--------:|---|--------:|--------:|
| 10/10/2010 | ETF | Machine & Welding Supply | 203 · Accounts Payable | | 72.00 | | | 51,622.25 |
| 10/10/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 780.88 | 52,403.13 |
| 10/10/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhouramex$.0... | | | 15.81 | 52,418.94 |
| 10/10/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourdiscover... | | | 26.70 | 52,445.64 |
| 10/10/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#.1 | | | 859.00 | 53,304.64 |
| 10/10/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#.2 | | | 270.65 | 53,575.29 |
| 10/10/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 1,110.90 | 54,686.19 |
| 10/10/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhouramex$.03... | | | 65.80 | 54,751.99 |
| 10/11/2010 | 1122 | | 104.4 · Cash · Ameris Deposit | | | | 17,000.00 | 71,751.99 |
| 10/11/2010 | ETF | CASH | 203 · Accounts Payable | | 12,816.95 | | | 58,935.04 |
| 10/11/2010 | ETF | MBM | 203 · Accounts Payable | | 31,999.61 | | | 26,935.43 |
| 10/11/2010 | ETF | AAP | -split- | | 931.47 | | | 26,003.96 |
| 10/11/2010 | 7979 | Fire Tech Services | 203 · Accounts Payable | PPE 10/03/10 | 51.68 | | | 25,952.28 |
| 10/11/2010 | 7980 | Derst Baking Company | 203 · Accounts Payable | | | | 1,053.91 | 27,006.19 |
| 10/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 917.14 | 27,923.33 |
| 10/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#.1 | | | 552.09 | 28,475.42 |
| 10/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#.2 | | | 1,112.29 | 29,587.71 |
| 10/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 8.16 | 29,595.87 |
| 10/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourdiscover... | | | 308.76 | 29,904.63 |
| 10/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhouramex$.03... | | | 38.26 | 29,942.89 |
| 10/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhouramex$.0... | | | 15.77 | 29,958.66 |
| 10/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourdiscover... | | | 961.21 | 30,919.87 |
| 10/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourdiscover... | | | 53.69 | 30,973.56 |
| 10/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 874.77 | 31,848.33 |
| 10/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#.1 | | | 849.80 | 32,698.13 |
| 10/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#.2 | | | 1,260.72 | 33,958.85 |
| 10/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 8.49 | 33,967.34 |
| 10/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhouramex$.03... | | | 23.92 | 33,991.26 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 375.14 | 34,366.40 |
| 10/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 44.02 | 34,410.42 |
| 10/13/2010 | 7981 | Snow & Son | 203 · Accounts Payable | | 317.08 | | | 34,093.34 |
| 10/13/2010 | 7982 | Superior Uniform Group | 203 · Accounts Payable | | 336.69 | | | 33,756.65 |
| 10/13/2010 | 7983 | Varnco | 203 · Accounts Payable | | 3,500.18 | | | 30,256.47 |
| 10/13/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#_2 | | | 1,184.71 | 31,441.18 |
| 10/13/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 31.07 | 31,472.25 |
| 10/13/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 25.43 | 31,497.68 |
| 10/13/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 901.73 | 32,399.41 |
| 10/13/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#_1 | | | 677.18 | 33,076.59 |
| 10/13/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03... | | | 1,076.35 | 34,152.94 |
| 10/13/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.03... | | | 66.11 | 34,219.05 |
| 10/13/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 450.42 | 34,669.47 |
| 10/13/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 20.56 | 34,690.03 |
| 10/13/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,435.09 | 36,125.12 |
| 10/14/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 63.99 | 36,189.11 |
| 10/14/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 5.34 | 36,194.45 |
| 10/14/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#_1 | | | 1,219.07 | 37,413.52 |
| 10/14/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#_2 | | | 484.12 | 37,897.64 |
| 10/14/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,290.19 | 39,187.83 |
| 10/14/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 5.45 | 39,193.28 |
| 10/14/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 24.37 | 39,217.65 |
| 10/14/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 427.59 | 39,645.24 |
| 10/14/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 12.83 | 39,658.07 |
| 10/15/2010 | Prime Rate | | -split- | | | | 1,882.75 | 37,775.32 |
| 10/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,365.63 | 39,140.95 |
| 10/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 12.27 | 39,153.22 |
| 10/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 3.84 | 39,157.06 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 - Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: deposit#.1 | | | 1,159.01 | 40,316.07 |
| 10/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: deposit#.2 | | | 1,010.79 | 41,326.86 |
| 10/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03.. | | | 1,534.54 | 42,861.40 |
| 10/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03.. | | | 18.30 | 42,879.70 |
| 10/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourdiscover.... | | | 31.11 | 42,910.81 |
| 10/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.0... | | | 455.29 | 43,366.10 |
| 10/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.03.. | | | 15.34 | 43,381.44 |
| 10/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourdiscover.... | | | 12.40 | 43,393.84 |
| 10/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03.. | | | 1,184.98 | 44,578.82 |
| 10/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 5.34 | 44,584.16 |
| 10/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: deposit#.1 | | | 830.99 | 45,415.15 |
| 10/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: deposit#.2 | | | 853.46 | 46,268.61 |
| 10/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03.. | | | 997.32 | 47,265.93 |
| 10/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03.. | | | 254.54 | 47,520.47 |
| 10/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 41.93 | 47,562.40 |
| 10/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03.. | | | 972.39 | 48,534.79 |
| 10/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 15.34 | 48,550.13 |
| 10/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourdiscover.... | | | 23.94 | 48,574.07 |
| 10/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: deposit#.1 | | | 852.20 | 49,426.27 |
| 10/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: deposit#.2 | | | 657.44 | 50,083.71 |
| 10/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03.. | | | 1,026.98 | 51,110.69 |
| 10/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 20.65 | 51,131.34 |
| 10/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.03.. | | | 267.29 | 51,398.63 |
| 10/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 4.89 | 51,403.52 |
| 10/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourdiscover.... | | | 12.40 | 51,415.92 |
| 10/18/2010 | ETF | CASH | 104.7 · Cash - Hilton Head BB... | | | | 17,500.00 | 68,915.92 |
| 10/18/2010 | 1123 | CASH | 104.4 · Cash - Ameris Deposit | | | | 10,000.00 | 78,915.92 |
| 10/18/2010 | ETF | MBM | 203 · Accounts Payable | | 14,741.12 | | | 64,174.80 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/18/2010 | | Wand Integra... | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 1,231.27 | 65,406.07 |
| 10/18/2010 | | Wand Integra... | 300 · REVENUE:310 · Food &... | debit: qhouramex$.0... | | | 4.69 | 65,410.76 |
| 10/18/2010 | | Wand Integra... | 300 · REVENUE:310 · Food &... | debit: qhourdiscover... | | | 6.96 | 65,417.72 |
| 10/18/2010 | | Wand Integra... | 300 · REVENUE:310 · Food &... | debit: deposit#.1 | | | 1,101.95 | 66,519.67 |
| 10/18/2010 | | Wand Integra... | 300 · REVENUE:310 · Food &... | debit: deposit#.2 | | | 1,052.63 | 67,572.30 |
| 10/18/2010 | | Wand Integra... | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 1,008.90 | 68,581.20 |
| 10/18/2010 | | Wand Integra... | 300 · REVENUE:310 · Food &... | debit: qhouramex$.03... | | | 467.93 | 69,049.13 |
| 10/18/2010 | | Wand Integra... | 300 · REVENUE:310 · Food &... | debit: qhouramex$.0... | | | 6.31 | 69,055.44 |
| 10/19/2010 | 7987 | City of Beaufort | -split- | Sept 2010 Sales Tax | 1,350.21 | | | 67,705.23 |
| 10/19/2010 | 7988 | Town of Hilton Head Island | -split- | 3rd Quarter 2010 Ho... | 3,496.30 | | | 64,208.93 |
| 10/19/2010 | 7989 | Town of Bluffton | -split- | 3rd Qtr. 2010 Hosp.... | 2,417.32 | | | 61,791.61 |
| 10/19/2010 | | Wand Integra... | 300 · REVENUE:310 · Food &... | debit: qhouramex$.03... | | | 1,081.96 | 62,873.57 |
| 10/19/2010 | | Wand Integra... | 300 · REVENUE:310 · Food &... | debit: qhouramex$.0... | | | 24.03 | 62,897.60 |
| 10/19/2010 | | Wand Integra... | 300 · REVENUE:310 · Food &... | debit: qhourdiscover... | | | 8.11 | 62,905.71 |
| 10/19/2010 | | Wand Integra... | 300 · REVENUE:310 · Food &... | debit: deposit#.1 | | | 1,198.45 | 64,104.16 |
| 10/19/2010 | | Wand Integra... | 300 · REVENUE:310 · Food &... | debit: deposit#.2 | | | 496.18 | 64,600.34 |
| 10/19/2010 | | Wand Integra... | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 1,115.36 | 65,715.70 |
| 10/19/2010 | | Wand Integra... | 300 · REVENUE:310 · Food &... | debit: qhouramex$.03... | | | 4.36 | 65,720.06 |
| 10/19/2010 | | Wand Integra... | 300 · REVENUE:310 · Food &... | debit: qhouramex$.0... | | | 426.52 | 66,146.58 |
| 10/19/2010 | | Wand Integra... | 300 · REVENUE:310 · Food &... | debit: qhouramex$.0... | | | 23.50 | 66,170.08 |
| 10/19/2010 | | Wand Integra... | 300 · REVENUE:310 · Food &... | debit: qhourdiscover... | | | 7.63 | 66,177.71 |
| 10/20/2010 | ETF | GA Department of Revenue | -split- | | 4,871.26 | | | 61,306.45 |
| 10/20/2010 | ETF | AT&T | 203 · Accounts Payable | | 333.09 | | | 60,973.36 |
| 10/20/2010 | ETF | Hargray Communications | 203 · Accounts Payable | | 105.00 | | | 60,868.36 |
| 10/20/2010 | ETF | Hargray Communications | 203 · Accounts Payable | | 91.10 | | | 60,777.26 |
| 10/20/2010 | ETF | Comcast | 203 · Accounts Payable | | 171.96 | | | 60,605.30 |
| 10/20/2010 | ETF | Edward J. Winters, Jr. | -split- | REIMB SC SALES... | 9,319.00 | | | 51,286.30 |
| 10/20/2010 | 7990 | Berwick Self Storage | 650 · FIXED EXPENSES:659 · ... | | 318.93 | | | 50,967.37 |

Page 8

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/20/2010 | 7991 | Carlson Heating & AC, LLC | 203 · Accounts Payable | | 166.21 | | | 50,801.16 |
| 10/20/2010 | 7992 | Suburban Propane | 203 · Accounts Payable | | 431.16 | | | 50,370.00 |
| 10/20/2010 | 7993 | WAGP Radio | 203 · Accounts Payable | | 300.00 | | | 50,070.00 |
| 10/20/2010 | 7994 | Derst Baking Company | 203 · Accounts Payable | | 510.72 | | | 49,559.28 |
| 10/20/2010 | 7995 | Long Life Lighting | 203 · Accounts Payable | | 70.23 | | | 49,489.05 |
| 10/20/2010 | 7996 | Gro-masters | 203 · Accounts Payable | | 343.66 | | | 49,145.39 |
| 10/20/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,198.90 | 50,344.29 |
| 10/20/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 6.83 | 50,351.12 |
| 10/20/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 23.38 | 50,374.50 |
| 10/20/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#:1 | | | 931.53 | 51,306.03 |
| 10/20/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#:2 | | | 696.66 | 52,002.69 |
| 10/20/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,070.47 | 53,073.16 |
| 10/20/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.03... | | | 18.71 | 53,091.87 |
| 10/20/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 385.14 | 53,477.01 |
| 10/20/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 35.14 | 53,512.15 |
| 10/20/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 28.19 | 53,540.34 |
| 10/21/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,341.42 | 54,881.76 |
| 10/21/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 7.90 | 54,889.66 |
| 10/21/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 7.48 | 54,897.14 |
| 10/21/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#:1 | | | 917.87 | 55,815.01 |
| 10/21/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#:2 | | | 746.00 | 56,561.01 |
| 10/21/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,485.56 | 58,046.57 |
| 10/21/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 3.04 | 58,049.61 |
| 10/21/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 13.39 | 58,063.00 |
| 10/21/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 491.31 | 58,554.31 |
| 10/21/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 61.00 | 58,615.31 |
| 10/22/2010 | ETF | ACN | 203 · Accounts Payable | | 45.75 | | | 58,569.56 |
| 10/22/2010 | ETF | Windstream | 203 · Accounts Payable | | 75.51 | | | 58,494.05 |

Page 9

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash · BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/22/2010 | ETF | Waste Management | 203 · Accounts Payable | | 184.26 | | | 58,309.79 |
| 10/22/2010 | ETF | Waste Management | 203 · Accounts Payable | | 276.59 | | | 58,033.20 |
| 10/22/2010 | ETF | Waste Management | 203 · Accounts Payable | | 283.66 | | | 57,749.54 |
| 10/22/2010 | ETF | Waste Management | 203 · Accounts Payable | | 196.84 | | | 57,552.70 |
| 10/22/2010 | ETF | General Casualty | 203 · Accounts Payable | | 1,665.04 | | | 55,887.66 |
| 10/22/2010 | 7997 | Greenspan Marketing Services | 203 · Accounts Payable | | 809.00 | | | 55,078.66 |
| 10/22/2010 | 7998 | Derst Baking Company | 203 · Accounts Payable | | 91.20 | | | 54,987.46 |
| 10/22/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit qhouryvisa$.03... | | | 1,784.19 | 56,771.65 |
| 10/22/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit qhouramex$.0... | | | 14.09 | 56,785.74 |
| 10/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit deposit#.1 | | | 1,158.37 | 57,944.11 |
| 10/22/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit deposit#.2 | | | 1,146.51 | 59,090.62 |
| 10/22/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit qhouryvisa$.03... | | | 1,310.77 | 60,401.39 |
| 10/22/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit qhouramex$.0... | | | 12.95 | 60,414.34 |
| 10/22/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit qhourdiscover... | | | 27.52 | 60,441.86 |
| 10/22/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit qhouryvisa$.03... | | | 610.47 | 61,052.33 |
| 10/22/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit qhouramex$.0... | | | 7.40 | 61,059.73 |
| 10/22/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit qhouryvisa$.03... | | | 1,809.71 | 62,869.44 |
| 10/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit deposit#.1 | | | 1,227.01 | 64,096.45 |
| 10/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit deposit#.2 | | | 995.12 | 65,091.57 |
| 10/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit qhouryvisa$.03... | | | 1,007.88 | 66,099.45 |
| 10/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit qhouramex$.0... | | | 25.21 | 66,124.66 |
| 10/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit qhouryvisa$.03... | | | 429.19 | 66,553.85 |
| 10/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit qhouramex$.0... | | | 31.19 | 66,585.04 |
| 10/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit qhourdiscover... | | | 18.92 | 66,603.96 |
| 10/24/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit qhouryvisa$.03... | | | 1,055.62 | 67,659.58 |
| 10/24/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit qhouramex$.0... | | | 22.91 | 67,682.49 |
| 10/24/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit qhourdiscover... | | | 5.33 | 67,687.82 |
| 10/24/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit deposit#.1 | | | 598.11 | 68,285.93 |

Page 10

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 - Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/24/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &…. | debit: deposit#.2 | | | 573.52 | 68,859.45 |
| 10/24/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &…. | debit: qhourvisa$.03… | | | 1,047.03 | 69,906.48 |
| 10/24/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &…. | debit: qhourvisa$.03… | | | 342.99 | 70,249.47 |
| 10/24/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &…. | debit: qhouramex$.0… | | | 37.31 | 70,286.78 |
| 10/24/2010 | ETF | Palmetto Electric | 203 · Accounts Payable | | 1,151.00 | | | 69,135.78 |
| 10/25/2010 | ETF | AAP | 203 · Accounts Payable | PPE 101710 | 32,666.04 | | | 36,469.74 |
| 10/25/2010 | ETF | MBM | 203 · -split- | | 13,809.61 | | | 22,660.13 |
| 10/25/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &…. | debit: qhourvisa$.03… | | | 849.02 | 23,509.15 |
| 10/25/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &…. | debit: deposit#.1 | | | 1,008.71 | 24,517.86 |
| 10/25/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &…. | debit: qhouramex$.0… | | | 621.95 | 25,139.81 |
| 10/25/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &…. | debit: deposit#.2 | | | 851.35 | 25,991.16 |
| 10/25/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &…. | debit: qhourvisa$.03… | | | 39.79 | 26,030.95 |
| 10/25/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &…. | debit: qhouramex$.0… | | | 2.18 | 26,033.13 |
| 10/25/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &…. | debit: qhourdiscover… | | | 412.24 | 26,445.37 |
| 10/25/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &…. | debit: qhouramex$.03. | | | 29.55 | 26,474.92 |
| 10/25/2010 | ETF | Edward J. Winters, Jr. | 280 · Drawing-Edward J. Winte… | | 10,000.00 | | | 16,474.92 |
| 10/25/2010 | 7999 | Effingham County Tax Com… | 203 · Accounts Payable | | 1,116.51 | | | 15,358.41 |
| 10/26/2010 | 8000 | Staples | 203 · Accounts Payable | | 34.23 | | | 15,324.18 |
| 10/26/2010 | 8001 | Yates-Astro | 203 · Accounts Payable | | 155.00 | | | 15,169.18 |
| 10/26/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &…. | debit: qhourvisa$.03… | | | 1,151.32 | 16,320.50 |
| 10/26/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &…. | debit: qhouramex$.0… | | | 19.54 | 16,340.04 |
| 10/26/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &…. | debit: qhouramex$.03… | | | 15.98 | 16,356.02 |
| 10/26/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &…. | debit: qhourdiscover… | | | 992.26 | 17,348.28 |
| 10/26/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &…. | debit: deposit#.1 | | | 588.40 | 17,936.68 |
| 10/26/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &…. | debit: deposit#.2 | | | 1,156.70 | 19,093.38 |
| 10/26/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &…. | debit: qhourvisa$.03… | | | 1.09 | 19,094.47 |
| 10/26/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &…. | debit: qhourdiscover… | | | 5.44 | 19,099.91 |
| 10/26/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &…. | debit: qhourvisa$.03… | | | 308.63 | 19,408.54 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/26/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 32.31 | 19,440.85 |
| 10/27/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,156.36 | 20,597.21 |
| 10/27/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 13.34 | 20,610.55 |
| 10/27/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 37.07 | 20,647.62 |
| 10/27/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 738.75 | 21,386.37 |
| 10/27/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 719.68 | 22,106.05 |
| 10/27/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 1,069.46 | 23,175.51 |
| 10/27/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 13.07 | 23,188.58 |
| 10/27/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 441.91 | 23,630.49 |
| 10/27/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.0... | | | 53.18 | 23,683.67 |
| 10/28/2010 | 8002 | Fire Tech Services | 203 · Accounts Payable | | 550.00 | | | 23,133.67 |
| 10/28/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,408.75 | 24,542.42 |
| 10/28/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 3.95 | 24,546.37 |
| 10/28/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 25.73 | 24,572.10 |
| 10/28/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.0... | | | 1,157.56 | 25,729.66 |
| 10/28/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 897.11 | 26,626.77 |
| 10/28/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 1,280.54 | 27,907.31 |
| 10/28/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.03... | | | 5.45 | 27,912.76 |
| 10/28/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.0... | | | 364.10 | 28,276.86 |
| 10/28/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 29.81 | 28,306.67 |
| 10/28/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 5.45 | 28,312.12 |
| 10/29/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,794.06 | 30,106.18 |
| 10/29/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 10.48 | 30,116.66 |
| 10/29/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 18.05 | 30,134.71 |
| 10/29/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 1,311.92 | 31,446.63 |
| 10/29/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 1,094.34 | 32,540.97 |
| 10/29/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,305.75 | 33,846.72 |
| 10/29/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.03... | | | 466.18 | 34,312.90 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/29/2010 | | | 300 · REVENUE:310 · Food & ... | debit qhouramex$0... | | | 13.38 | 34,326.28 |
| 10/30/2010 | ETF | Edward J. Winters, Jr. | -split- | OCT MILEAGE & E... | 3,948.55 | | | 30,377.73 |
| 10/30/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhourvisa$.03... | | | 1,762.41 | 32,140.14 |
| 10/30/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhouramex$5.0... | | | 27.84 | 32,167.98 |
| 10/30/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhourdiscover... | | | 67.89 | 32,235.87 |
| 10/30/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit deposit#.1 | | | 1,550.96 | 33,786.83 |
| 10/30/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit deposit#.2 | | | 864.42 | 34,651.25 |
| 10/30/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhouramex#.2 | | | 1,366.72 | 36,017.97 |
| 10/30/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhourvisa$.03... | | | 10.88 | 36,028.85 |
| 10/30/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhourvisa$.03... | | | 430.43 | 36,459.28 |
| 10/30/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhourdiscover... | | | 9.57 | 36,468.85 |
| 10/30/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhouramex$5.0... | | | 16.20 | 36,485.05 |
| 10/30/2010 | 8006 | William Whitaker | -split- | October Mileage & E... | 1,011.60 | | | 35,473.45 |
| 10/31/2010 | DEP | | 104.7 · Cash - Hilton Head BB... | VISA / MC DEPOSI... | | | 262.32 | 35,735.77 |
| 10/31/2010 | DEP | | 104.7 · Cash - Hilton Head BB... | AMEX DEPOSIT (D... | | | 3.27 | 35,739.04 |
| 10/31/2010 | DEP | | 104.7 · Cash - Hilton Head BB... | DISCOVER DEPOS... | | | | 35,739.04 |
| 10/31/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhouramex$.03... | | | 1,303.08 | 37,042.12 |
| 10/31/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit deposit#.1 | | | 18.79 | 37,060.91 |
| 10/31/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit deposit#.1 | | | 801.97 | 37,862.88 |
| 10/31/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit deposit#.2 | | | 493.01 | 38,355.89 |
| 10/31/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhouramex$5.0... | | | 1,296.27 | 39,652.16 |
| 10/31/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhourdiscover... | | | 24.37 | 39,676.53 |
| 10/31/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhouramex$5.0... | | | 69.12 | 39,745.65 |
| 11/01/2010 | 1124 | CASH | 104.4 · Cash - Ameris Deposit | Deposit | | | 22,500.00 | 62,245.65 |
| 11/01/2010 | ETF | MBM | 203 · Accounts Payable | | 15,556.42 | | | 46,689.23 |
| 11/01/2010 | ETF | Edward J. Winters, Jr. | 450 · SELLING EXPENSE:530... | | 151.05 | | | 46,538.18 |
| 11/01/2010 | 8003 | CASH | 450 · SELLING EXPENSE:530... | BEEVER MECAHN... | 460.50 | | | 46,077.68 |
| 11/01/2010 | 8004 | Berwick Self Storage | 650 · FIXED EXPENSES:659 ... | QSR Unit 405 ET AL. | 483.00 | | | 45,594.68 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/01/2010 | 8005 | Whaley Food Service | 203 · Accounts Payable | | 1,476.89 | | | 44,117.79 |
| 11/01/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,143.48 | 45,261.27 |
| 11/01/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 30.12 | 45,291.39 |
| 11/01/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 909.89 | 46,201.28 |
| 11/01/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 462.60 | 46,663.88 |
| 11/01/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 1,241.43 | 47,905.31 |
| 11/01/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 20.87 | 47,926.18 |
| 11/01/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 5.76 | 47,931.94 |
| 11/01/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 441.85 | 48,373.79 |
| 11/01/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 19.12 | 48,392.91 |
| 11/02/2010 | ETF | BJWSA | 203 · Accounts Payable | | 247.48 | | | 48,145.43 |
| 11/02/2010 | ETF | City of Rincon | 203 · Accounts Payable | | 66.00 | | | 48,079.43 |
| 11/02/2010 | ETF | BJWSA | 203 · Accounts Payable | | 58.12 | | | 48,021.31 |
| 11/02/2010 | ETF | Georgia Power | 203 · Accounts Payable | | 2,883.64 | | | 45,137.67 |
| 11/02/2010 | ETF | Palmetto Electric | 203 · Accounts Payable | | 2,254.00 | | | 42,883.67 |
| 11/02/2010 | ETF | SCANNA Energy | 203 · Accounts Payable | | 282.27 | | | 42,601.40 |
| 11/02/2010 | ETF | South Island Public Service | 203 · Accounts Payable | | 6.00 | | | 42,595.40 |
| 11/02/2010 | ETF | South Island Public Service | 203 · Accounts Payable | | 215.60 | | | 42,379.80 |
| 11/02/2010 | 8007 | Blue Cross Blue Shield of G... | 203 · Accounts Payable | | 1,210.63 | | | 41,169.17 |
| 11/02/2010 | 8008 | Suburban Propane | 203 · Accounts Payable | | 351.97 | | | 40,817.20 |
| 11/02/2010 | 8009 | Taylor Tech | 203 · Accounts Payable | | 402.11 | | | 40,415.09 |
| 11/02/2010 | 8010 | Derst Baking Company | 203 · Accounts Payable | | 677.92 | | | 39,737.17 |
| 11/02/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,100.53 | 40,837.70 |
| 11/02/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 24.33 | 40,862.03 |
| 11/02/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 9.56 | 40,871.59 |
| 11/02/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 1,022.01 | 41,893.60 |
| 11/02/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 786.34 | 42,679.94 |
| 11/02/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,187.48 | 43,867.42 |

Page 14

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 - Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/02/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 43.64 | 43,911.06 |
| 11/02/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 22.36 | 43,933.42 |
| 11/02/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 348.51 | 44,281.93 |
| 11/02/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 31.09 | 44,313.02 |
| 11/02/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.03... | | | 1,201.17 | 45,514.19 |
| 11/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 14.86 | 45,529.05 |
| 11/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 39.16 | 45,568.21 |
| 11/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 1,201.19 | 46,769.40 |
| 11/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 670.54 | 47,439.94 |
| 11/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 1,065.62 | 48,505.56 |
| 11/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 17.04 | 48,522.60 |
| 11/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 18.71 | 48,541.31 |
| 11/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 386.34 | 48,927.65 |
| 11/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 10.32 | 48,937.97 |
| 11/03/2010 | 650 · FIXED EXPENSES:664 ... | | FINAL_BUS_.LICE... | | 841.53 | | | 48,096.44 |
| 11/04/2010 | 8020 | Town of Bluffton | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,129.77 | 49,226.21 |
| 11/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 7.27 | 49,233.48 |
| 11/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 31.51 | 49,264.99 |
| 11/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 993.18 | 50,258.17 |
| 11/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 554.37 | 50,812.54 |
| 11/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 1,579.57 | 52,392.11 |
| 11/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.03... | | | 56.64 | 52,448.75 |
| 11/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 515.42 | 52,964.17 |
| 11/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 70.02 | 53,034.19 |
| 11/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 11.86 | 53,046.05 |
| 11/05/2010 | 650 · FIXED EXPENSES:659 ... | | Bton Pepsi-Main Str... | | 279.33 | | | 52,766.72 |
| 11/05/2010 | Lease Pmt | | 650 · FIXED EXPENSES:659 ... | Pepsi Equipment-Ma... | | | | 52,505.78 |
| 11/05/2010 | Lease Pmt | | | | 260.94 | | | 52,505.78 |
| 11/05/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,476.48 | 53,982.26 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/05/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 30.43 | 54,012.69 |
| 11/05/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 47.34 | 54,060.03 |
| 11/05/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,084.23 | 55,144.26 |
| 11/05/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 859.04 | 56,003.30 |
| 11/05/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 1,242.37 | 57,245.67 |
| 11/05/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 15.22 | 57,260.89 |
| 11/05/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 501.09 | 57,761.98 |
| 11/05/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 54.59 | 57,816.57 |
| 11/05/2010 | Lease Pmt | | 650 · FIXED EXPENSES:659 ... | HHI Shake Machine... | 198.20 | | | 57,618.37 |
| 11/06/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,182.46 | 58,800.83 |
| 11/06/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 31.69 | 58,832.52 |
| 11/06/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 1,061.12 | 59,893.64 |
| 11/06/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 659.01 | 60,552.65 |
| 11/06/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.03... | | | 945.17 | 61,497.82 |
| 11/06/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 7.09 | 61,504.91 |
| 11/06/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 7.39 | 61,512.30 |
| 11/06/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 303.18 | 61,815.48 |
| 11/06/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 16.64 | 61,832.12 |
| 11/06/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 18.39 | 61,850.51 |
| 11/07/2010 | DEP | | 104.4 · Cash - Ameris Deposit [... | VISA / MC DEPOSI... | | | 488.16 | 62,338.67 |
| 11/07/2010 | DEP | | 104.4 · Cash - Ameris Deposit [... | AMEX DEPOSIT (D... | | | 7.39 | 62,346.06 |
| 11/07/2010 | DEP | | 104.4 · Cash - Ameris Deposit [... | DISCOVER DEPOS... | | | | 62,346.06 |
| 11/07/2010 | DEP | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,150.79 | 63,496.85 |
| 11/07/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 14.20 | 63,511.05 |
| 11/07/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 768.50 | 64,279.55 |
| 11/07/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 589.21 | 64,868.76 |
| 11/07/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 233.46 | 65,102.22 |
| 11/07/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 6.86 | 65,109.08 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/08/2010 | ETF | CASH | 104.7 · Cash - Hilton Head BB... | | | | 21,500.00 | 86,609.08 |
| 11/08/2010 | ETF | CASH | 104.6 · Cash - Bluffton BB&T ... | | | | 523.18 | 87,132.26 |
| 11/08/2010 | ETF | MBM | 203 · Accounts Payable | | 15,423.42 | | | 71,708.84 |
| 11/08/2010 | ETF | AAP | -split- | PPE 10/31/10 | 33,238.84 | | | 38,470.00 |
| 11/08/2010 | ETF | AT&T | 203 · Accounts Payable | | 268.33 | | | 38,201.67 |
| 11/08/2010 | ETF | Palmetto Electric | 203 · Accounts Payable | | 1,303.35 | | | 36,898.32 |
| 11/08/2010 | ETF | SCE&G | 203 · Accounts Payable | | 107.10 | | | 36,791.22 |
| 11/08/2010 | ETF | SCE&G | 203 · Accounts Payable | | 79.09 | | | 36,712.13 |
| 11/08/2010 | ETF | SCE&G | 203 · Accounts Payable | | 2,947.95 | | | 33,764.18 |
| 11/08/2010 | ETF | Machine & Welding Supply | 203 · Accounts Payable | | 72.00 | | | 33,692.18 |
| 11/08/2010 | ETF | Machine & Welding Supply | 203 · Accounts Payable | | 80.26 | | | 33,611.92 |
| 11/08/2010 | ETF | Machine & Welding Supply | 203 · Accounts Payable | | 72.00 | | | 33,539.92 |
| 11/08/2010 | 8011 | Effingham County Tax Com... | 203 · Accounts Payable | | 9,669.90 | | | 23,870.02 |
| 11/08/2010 | 8012 | Vamco | 203 · Accounts Payable | | 3,500.00 | | | 20,370.02 |
| 11/08/2010 | 8013 | Georgia Music & Sound | 203 · Accounts Payable | | 555.27 | | | 19,814.75 |
| 11/08/2010 | 8014 | Long Life Lighting | 203 · Accounts Payable | | 375.01 | | | 19,439.74 |
| 11/08/2010 | 8015 | Superior Uniform Group | 203 · Accounts Payable | | 51.19 | | | 19,388.55 |
| 11/08/2010 | 8016 | Wand Corporation | 203 · Accounts Payable | | 1,308.00 | | | 18,080.55 |
| 11/08/2010 | 8017 | Derst Baking Company | 203 · Accounts Payable | | 173.28 | | | 17,907.27 |
| 11/08/2010 | 8018 | CASH | 450 · SELLING EXPENSE:600... | ALL POINTS WAT... | 299.43 | | | 17,607.84 |
| 11/08/2010 | 8019 | Gro-masters | 203 · Accounts Payable | | 348.00 | | | 17,259.84 |
| 11/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 1,049.68 | 18,309.52 |
| 11/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhouramex$0... | | | 7.48 | 18,317.00 |
| 11/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#.1 | | | 832.17 | 19,149.17 |
| 11/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#.2 | | | 629.44 | 19,778.61 |
| 11/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 805.22 | 20,583.83 |
| 11/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhouramex$0... | | | 26.31 | 20,610.14 |
| 11/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourdiscover... | | | 6.09 | 20,616.23 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/08/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 270.60 | 20,886.83 |
| 11/08/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhouramex$.0… | | | 11.40 | 20,898.23 |
| 11/09/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhouramex$.0… | | | 39.88 | 20,938.11 |
| 11/09/2010 | 1125 | CASH | 104.4 · Cash - Ameris Deposit | | | | 12,000.00 | 32,938.11 |
| 11/09/2010 | | | 450 · SELLING EXPENSE:530… | Deposit | | | | |
| 11/09/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 1,150.63 | 34,088.74 |
| 11/09/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhouramex$.0… | | | 12.38 | 34,101.12 |
| 11/09/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhourdiscover… | | | 16.88 | 34,118.00 |
| 11/09/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: deposit#.1 | | | 837.49 | 34,955.49 |
| 11/09/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhouramex$.0… | | | 739.56 | 35,695.05 |
| 11/09/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: deposit#.2 | | | 1,137.54 | 36,832.59 |
| 11/09/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 26.70 | 36,859.29 |
| 11/09/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhouramex$.0… | | | 6.54 | 36,865.83 |
| 11/09/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhourdiscover… | | | 462.82 | 37,328.65 |
| 11/09/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhouramex$.0… | | | 21.83 | 37,350.48 |
| 11/09/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhourdiscover… | | | 14.15 | 37,364.63 |
| 11/10/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 1,121.31 | 38,485.94 |
| 11/10/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhouramex$.0… | | | 43.70 | 38,529.64 |
| 11/10/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: deposit#.1 | | | 942.32 | 39,471.96 |
| 11/10/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: deposit#.2 | | | 673.07 | 40,145.03 |
| 11/10/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 1,059.53 | 41,204.56 |
| 11/10/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhouramex$.0… | | | 9.69 | 41,214.25 |
| 11/10/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhourdiscover… | | | 4.36 | 41,218.61 |
| 11/10/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 360.25 | 41,578.86 |
| 11/10/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhouramex$.0… | | | 28.18 | 41,607.04 |
| 11/11/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 1,775.62 | 43,382.66 |
| 11/11/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhouramex$.03… | | | 36.69 | 43,419.35 |
| 11/11/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: qhouramex$.0… | | | 5.97 | 43,425.32 |
| 11/11/2010 | | Wand Integra… | 300 · REVENUE:310 · Food & … | debit: deposit#.1 | | | 1,263.44 | 44,688.76 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 - Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit deposit#.2 | | | 592.24 | 45,281.00 |
| 11/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhourvisa$.03... | | | 1,051.61 | 46,332.61 |
| 11/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhouramex$.0... | | | 17.17 | 46,349.78 |
| 11/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhourdiscover... | | | 29.92 | 46,379.70 |
| 11/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit deposit#.1 | | | 378.10 | 46,757.80 |
| 11/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhourvisa$.03... | | | 29.12 | 46,786.92 |
| 11/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhouramex$.0... | | | 7.06 | 46,793.98 |
| 11/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhourdiscover... | | | 1,494.78 | 48,288.76 |
| 11/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhourvisa$.03... | | | 22.85 | 48,311.61 |
| 11/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhouramex$.0... | | | 33.41 | 48,345.02 |
| 11/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhourdiscover... | | | 1,107.75 | 49,452.77 |
| 11/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit deposit#.1 | | | 876.28 | 50,329.05 |
| 11/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit deposit#.2 | | | 1,233.13 | 51,562.18 |
| 11/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhouramex$.0... | | | 12.72 | 51,574.90 |
| 11/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhourdiscover... | | | 7.07 | 51,581.97 |
| 11/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhourvisa$.03... | | | 541.58 | 52,123.55 |
| 11/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhouramex$.0... | | | 12.84 | 52,136.39 |
| 11/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhourvisa$.03... | | | 974.86 | 53,111.25 |
| 11/13/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhourdiscover... | | | 13.47 | 53,124.72 |
| 11/13/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit deposit#.1 | | | 931.67 | 54,056.39 |
| 11/13/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit deposit#.2 | | | 623.53 | 54,679.92 |
| 11/13/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhouramex$.03... | | | 1,062.47 | 55,742.39 |
| 11/13/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhourvisa$.0... | | | 32.45 | 55,774.84 |
| 11/13/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhouramex$.03... | | | 445.38 | 56,220.22 |
| 11/13/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhourvisa$.0... | | | 23.16 | 56,243.38 |
| 11/14/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit qhouramex$.03... | | | 1,352.06 | 57,595.44 |
| 11/13/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit deposit#.1 | | | 522.70 | 58,118.14 |
| 11/14/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit deposit#.2 | | | 500.41 | 58,618.55 |

Page 19

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 - Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/14/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,225.37 | 59,843.92 |
| 11/14/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 7.94 | 59,851.86 |
| 11/14/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 7.07 | 59,858.93 |
| 11/14/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 357.27 | 60,216.20 |
| 11/14/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 13.16 | 60,229.36 |
| 11/14/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 17.71 | 60,247.07 |
| 11/15/2010 | 1126 | CASH | 104.4 · Cash · Ameris Deposit | | | | 8,500.00 | 68,747.07 |
| 11/15/2010 | | CASH | 104.7 · Cash · Hilton Head BB... | | | | 7,000.00 | 75,747.07 |
| 11/15/2010 | ETF | MBM | 203 · Accounts Payable | | 14,775.96 | | | 60,971.11 |
| 11/15/2010 | ETF | City of Beaufort | -split- | OCT 2010 SALES T... | 6,001.04 | | | 54,970.07 |
| 11/15/2010 | ETF | GA Department of Revenue | -split- | OCT 2010 HOSP TAX | 1,608.38 | | | 53,361.69 |
| 11/15/2010 | 8021 | CASH | 450 · SELLING EXPENSE:600... | EFFINGHAM CNT... | 117.40 | | | 53,244.29 |
| 11/15/2010 | 8022 | Prime Rate | -split- | | 1,882.75 | | | 51,361.54 |
| 11/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 365.11 | 51,726.65 |
| 11/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 3.04 | 51,729.69 |
| 11/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.03... | | | 1,038.70 | 52,768.39 |
| 11/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 11.32 | 52,779.71 |
| 11/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 6.30 | 52,786.01 |
| 11/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#1 | | | 938.78 | 53,724.79 |
| 11/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#2 | | | 533.71 | 54,258.50 |
| 11/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,312.06 | 55,570.56 |
| 11/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 7.40 | 55,577.96 |
| 11/16/2010 | 8023 | FYF | 450 · SELLING EXPENSE:530... | Inv 1221 | 675.00 | | | 54,902.96 |
| 11/16/2010 | DEP | | 104.7 · Cash · Hilton Head BB... | VISA / MC DEPOSI... | | | 566.98 | 55,469.94 |
| 11/16/2010 | DEP | | 104.7 · Cash · Hilton Head BB... | AMEX DEPOSIT (D... | | | | 55,469.94 |
| 11/16/2010 | DEP | | | DISCOVER DEPOS... | | | 10.89 | 55,480.83 |
| 11/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 867.62 | 56,348.45 |
| 11/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 21.90 | 56,370.35 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 - Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03... | | | 844.64 | 57,214.99 |
| 11/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: deposit#.2 | | | 608.26 | 57,823.25 |
| 11/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03... | | | 1,135.90 | 58,959.15 |
| 11/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 18.60 | 58,977.75 |
| 11/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourdiscover... | | | 4.35 | 58,982.10 |
| 11/17/2010 | ETF | Edward J. Winters, Jr. | 280 · Drawing-Edward J. Winte... | | 5,000.00 | | | 53,982.10 |
| 11/17/2010 | ETF | ACN | 203 · Accounts Payable | | 40.60 | | | 53,941.50 |
| 11/17/2010 | ETF | AT&T | 203 · Accounts Payable | | 268.33 | | | 53,673.17 |
| 11/17/2010 | ETF | Hargray Communications | 203 · Accounts Payable | | 106.00 | | | 53,567.17 |
| 11/17/2010 | ETF | Hargray Communications | 203 · Accounts Payable | | 95.44 | | | 53,471.73 |
| 11/17/2010 | 8024 | BHI | 203 · Accounts Payable | | 2,343.36 | | | 51,128.37 |
| 11/17/2010 | 8025 | DHEC | 203 · Accounts Payable | | 150.00 | | | 50,978.37 |
| 11/17/2010 | 8026 | Effingham County Chamber ... | 203 · Accounts Payable | | 250.00 | | | 50,728.37 |
| 11/17/2010 | 8027 | Refresh Technologies | 203 · Accounts Payable | | 48.92 | | | 50,679.45 |
| 11/17/2010 | 8028 | WAGP Radio | 203 · Accounts Payable | | 300.00 | | | 50,379.45 |
| 11/17/2010 | 8029 | Yates-Astro | 203 · Accounts Payable | | 150.00 | | | 50,229.45 |
| 11/17/2010 | 8067 | Comcast | 203 · Accounts Payable | | 176.17 | | | 50,053.28 |
| 11/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03... | | | 1,331.35 | 51,384.63 |
| 11/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourdiscover... | | | 35.85 | 51,420.48 |
| 11/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.03... | | | 780.19 | 52,200.67 |
| 11/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: deposit#.1 | | | 466.73 | 52,667.40 |
| 11/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03... | | | 1,146.34 | 53,813.74 |
| 11/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 23.74 | 53,837.48 |
| 11/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourdiscover... | | | 1.09 | 53,838.57 |
| 11/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03... | | | 302.33 | 54,140.90 |
| 11/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 45.79 | 54,186.69 |
| 11/18/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03... | | | 1,203.36 | 55,390.05 |
| 11/18/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 4.06 | 55,394.11 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/18/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: qhourdiscover… | | | 17.61 | 55,411.72 |
| 11/18/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: deposit#.1 | | | 976.75 | 56,388.47 |
| 11/18/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: deposit#.2 | | | 722.88 | 57,111.35 |
| 11/18/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: qhourvisa$.03… | | | 1,627.18 | 58,738.53 |
| 11/18/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: qhourdiscover… | | | 7.40 | 58,745.93 |
| 11/18/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: qhourdiscover… | | | 535.56 | 59,281.49 |
| 11/18/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: qhouramex$.0… | | | 22.41 | 59,303.90 |
| 11/18/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: qhourdiscover… | | | 16.51 | 59,320.41 |
| 11/18/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: qhourdiscover… | | | 1,575.00 | 60,895.41 |
| 11/19/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: qhourvisa$.03… | | | 10.48 | 60,905.89 |
| 11/19/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: qhouramex$.0… | | | 1,317.13 | 62,223.02 |
| 11/19/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: deposit#.1 | | | 779.65 | 63,002.67 |
| 11/19/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: deposit#.2 | | | 1,568.53 | 64,571.20 |
| 11/19/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: qhouramex$.0… | | | 26.01 | 64,597.21 |
| 11/19/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: qhourdiscover… | | | 6.09 | 64,603.30 |
| 11/19/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: qhourdiscover… | | | 465.85 | 65,069.15 |
| 11/19/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: qhouramex$.0… | | | 36.60 | 65,105.75 |
| 11/19/2010 | ETF | Edward J. Winters, Jr. | -split- | NOV SALES SC TA… | 8,483.00 | | | 56,622.75 |
| 11/20/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: qhourvisa$.03… | | | 1,615.05 | 58,237.80 |
| 11/20/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: qhourvisa$.03… | | | 36.87 | 58,274.67 |
| 11/20/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: qhourdiscover… | | | 22.32 | 58,296.99 |
| 11/20/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: deposit#.1 | | | 1,400.27 | 59,697.26 |
| 11/20/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: deposit#.2 | | | 757.79 | 60,455.05 |
| 11/20/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: qhourvisa$.03… | | | 1,153.55 | 61,608.60 |
| 11/20/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: qhourdiscover… | | | 13.70 | 61,622.30 |
| 11/20/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: qhouramex$.03… | | | 340.80 | 61,963.10 |
| 11/20/2010 | Wand Integra… | | 300 · REVENUE:310 · Food &… | debit: qhouramex$.0… | | | 85.79 | 62,048.89 |
| 11/21/2010 | ETF | CASH | 450 · SELLING EXPENSE:530… | LCR Construction M… | 690.00 | | | 61,358.89 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 - Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/21/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,061.87 | 62,420.76 |
| 11/21/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 9.61 | 62,430.37 |
| 11/21/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 1,056.02 | 63,486.39 |
| 11/21/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 502.89 | 63,989.28 |
| 11/21/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,225.82 | 65,215.10 |
| 11/21/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.03... | | | 15.65 | 65,230.75 |
| 11/21/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 338.49 | 65,569.24 |
| 11/21/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 10,500.00 | 76,069.24 |
| 11/21/2010 | 1127 | CASH | 104.4 · Cash - Ameris Deposit | | | | 6,500.00 | 82,569.24 |
| 11/21/2010 | 1127 | CASH | 104.7 · Cash - Hilton Head BB... | | 12,962.42 | | | 69,606.82 |
| 11/22/2010 | EF | MBM | 203 · Accounts Payable | | 29.73 | | | 69,577.09 |
| 11/22/2010 | ETF | SCE&G | 203 · Accounts Payable | | 270.00 | | | 69,307.09 |
| 11/22/2010 | ETF | South Island Public Service | 203 · Accounts Payable | | 10.00 | | | 69,297.09 |
| 11/22/2010 | ETF | South Island Public Service | 203 · Accounts Payable | | 303.79 | | | 68,993.30 |
| 11/22/2010 | ETF | Waste Management | 203 · Accounts Payable | | 203.84 | | | 68,789.46 |
| 11/22/2010 | ETF | Waste Management | 203 · Accounts Payable | | 296.68 | | | 68,492.78 |
| 11/22/2010 | ETF | Waste Management | 203 · Accounts Payable | | 33,639.33 | | | 34,853.45 |
| 11/22/2010 | ETF | AAP | -split- | | 1,390.00 | | | 33,463.45 |
| 11/22/2010 | 8031 | AFA Service Corporation | 203 · Accounts Payable | | 300.00 | | | 33,163.45 |
| 11/22/2010 | 8032 | Beaufort Regional Chamber ... | 203 · Accounts Payable | | 430.65 | | | 32,732.80 |
| 11/22/2010 | 8033 | Beltram Edge Tool Supply | 203 · Accounts Payable | | 56.19 | | | 32,676.61 |
| 11/22/2010 | 8034 | Gen III | 203 · Accounts Payable | | 555.22 | | | 32,121.39 |
| 11/22/2010 | 8035 | Georgia Music & Sound | 203 · Accounts Payable | | 276.64 | | | 31,844.75 |
| 11/22/2010 | 8036 | Derst Baking Company | 203 · Accounts Payable | | 100.00 | | | 31,744.75 |
| 11/22/2010 | 8037 | Mighty Mac | 203 · Accounts Payable | | | | 981.01 | 32,725.76 |
| 11/22/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 6.30 | 32,732.06 |
| 11/22/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 1,262.69 | 33,994.75 |
| 11/22/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 347.86 | 34,342.61 |
| 11/22/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | | |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/22/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 945.25 | 35,287.86 |
| 11/22/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 5.44 | 35,293.30 |
| 11/22/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 18.60 | 35,311.90 |
| 11/22/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 464.97 | 35,776.87 |
| 11/22/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 14.55 | 35,791.42 |
| 11/22/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 7.63 | 35,799.05 |
| 11/22/2010 | 8038 | CASH | 450 · SELLING EXPENSE:530... | HHI L Anscape | 440.00 | | | 35,359.05 |
| 11/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,112.28 | 36,471.33 |
| 11/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 6.41 | 36,477.74 |
| 11/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 20.05 | 36,497.79 |
| 11/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 1,247.97 | 37,745.76 |
| 11/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 546.88 | 38,292.64 |
| 11/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,319.44 | 39,612.08 |
| 11/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 13.77 | 39,625.85 |
| 11/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 553.01 | 40,178.86 |
| 11/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 93.45 | 40,272.31 |
| 11/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 18.17 | 40,290.48 |
| 11/24/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,321.28 | 41,611.76 |
| 11/24/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 33.63 | 41,645.39 |
| 11/24/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 1,423.55 | 43,068.94 |
| 11/24/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 760.30 | 43,829.24 |
| 11/24/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,323.73 | 45,152.97 |
| 11/24/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 25.75 | 45,178.72 |
| 11/24/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 16.95 | 45,195.67 |
| 11/24/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 595.51 | 45,791.18 |
| 11/24/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 59.81 | 45,850.99 |
| 11/24/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 7.06 | 45,858.05 |
| 11/26/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 951.24 | 46,809.29 |

Page 24

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/26/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: deposit#.1 | | | 870.61 | 47,679.90 |
| 11/26/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: deposit#.2 | | | 381.18 | 48,061.08 |
| 11/26/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 633.41 | 48,694.49 |
| 11/26/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 299.31 | 48,993.80 |
| 11/26/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$.0… | | | 10.32 | 49,004.12 |
| 11/26/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 1,018.06 | 50,022.18 |
| 11/27/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 12.28 | 50,034.46 |
| 11/27/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourdiscover… | | | 896.92 | 50,931.38 |
| 11/27/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: deposit#.1 | | | 572.67 | 51,504.05 |
| 11/27/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: deposit#.2 | | | 903.44 | 52,407.49 |
| 11/27/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 27.32 | 52,434.81 |
| 11/27/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$.0… | | | 469.15 | 52,903.96 |
| 11/27/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 26.44 | 52,930.40 |
| 11/27/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourdiscover… | | | 37.76 | 52,968.16 |
| 11/27/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 1,282.46 | 54,250.62 |
| 11/28/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$.0… | | | 12.06 | 54,262.68 |
| 11/28/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourdiscover… | | | 28.60 | 54,291.28 |
| 11/28/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: deposit#.1 | | | 733.47 | 55,024.75 |
| 11/28/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: deposit#.2 | | | 733.92 | 55,758.67 |
| 11/28/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 924.97 | 56,683.64 |
| 11/28/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.0… | | | 34.71 | 56,718.35 |
| 11/28/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourdiscover… | | | 32.85 | 56,751.20 |
| 11/28/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 240.65 | 56,991.85 |
| 11/28/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$.0… | | | 44.60 | 57,036.45 |
| 11/28/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourdiscover… | | | 13.05 | 57,049.50 |
| 11/29/2010 | | | 450 · SELLING EXPENSE:530… | Deposit | | | 500.00 | 57,549.50 |
| 11/29/2010 | | | 450 · SELLING EXPENSE:530… | Deposit | | | 446.40 | 57,995.90 |
| 11/29/2010 | 1128 | CASH | 104.4 · Cash - Ameris Deposit | Deposit | | | 9,000.00 | 66,995.90 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 - Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/29/2010 | ETF | MBM | 203 · Accounts Payable | | 13,099.24 | | | 53,896.66 |
| 11/29/2010 | ETF | Edward J. Winters, Jr. | -split- | nov deltas amex exp | 655.83 | | | 53,240.83 |
| 11/29/2010 | ETF | Edward J. Winters, Jr. | -split- | MOV BB7T | 1,667.00 | | | 51,573.83 |
| 11/29/2010 | ETF | BIWSA | 203 · Accounts Payable | | 206.45 | | | 51,367.38 |
| 11/29/2010 | ETF | Windstream | 203 · Accounts Payable | | 68.78 | | | 51,298.60 |
| 11/29/2010 | 8039 | CASH | 450 · SELLING EXPENSE:500... | EMPLOYERS AUDIT | 78.13 | | | 51,220.47 |
| 11/29/2010 | 8040 | CASH | 450 · SELLING EXPENSE:530... | KEY SOLUTION #1... | 110.00 | | | 51,110.47 |
| 11/29/2010 | 8041 | Derst Baking Company | 203 · Accounts Payable | | 483.36 | | | 50,627.11 |
| 11/29/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhouramex$.03... | | | 954.82 | 51,581.93 |
| 11/29/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhouramex$.0... | | | 12.71 | 51,594.64 |
| 11/29/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourdiscover.... | | | 15.61 | 51,610.25 |
| 11/29/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#.1 | | | 432.23 | 52,042.48 |
| 11/29/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#.2 | | | 1,064.79 | 53,107.27 |
| 11/30/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 980.56 | 54,087.83 |
| 11/30/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 430.64 | 54,518.47 |
| 11/30/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 993.45 | 55,511.92 |
| 11/30/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 30.76 | 55,542.68 |
| 11/30/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#.1 | | | 849.52 | 56,392.20 |
| 11/30/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhouramex$.0... | | | 1,004.66 | 57,396.86 |
| 11/30/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#.1 | | | 1,210.94 | 58,607.80 |
| 11/30/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 482.25 | 59,090.05 |
| 11/30/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhouramex$.0... | | | 37.11 | 59,127.16 |
| 12/01/2010 | ETF | AT&T | 203 · Accounts Payable | | 270.27 | | | 58,856.89 |
| 12/01/2010 | ETF | Palmetto Electric | 203 · Accounts Payable | | 2,159.00 | | | 56,697.89 |
| 12/01/2010 | ETF | SCANNA Energy | 203 · Accounts Payable | | 329.13 | | | 56,368.76 |
| 12/01/2010 | ETF | SCE&G | 203 · Accounts Payable | | 79.61 | | | 56,289.15 |
| 12/01/2010 | ETF | SCE&G | 203 · Accounts Payable | | 2,554.73 | | | 53,734.42 |
| 12/01/2010 | ETF | Georgia Power | 203 · Accounts Payable | | 2,851.51 | | | 50,882.91 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash · BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/01/2010 | ETF | Edward J. Winters, Jr. | -split- | NOV AMEX | 1,348.80 | | | 49,534.11 |
| 12/01/2010 | 8042 | Blue Cross Blue Shield of G… | 203 · Accounts Payable | | 1,210.63 | | | 48,323.48 |
| 12/01/2010 | 8043 | City of Rincon | 203 · Accounts Payable | | 400.00 | | | 47,923.48 |
| 12/01/2010 | 8044 | Dan-Sar Trading Company | 203 · Accounts Payable | | 254.83 | | | 47,668.65 |
| 12/01/2010 | 8045 | Gen III | 203 · Accounts Payable | | 82.13 | | | 47,586.52 |
| 12/01/2010 | 8046 | General Casualty | 203 · Accounts Payable | | 1,664.79 | | | 45,921.73 |
| 12/01/2010 | 8047 | Hilton Head Exterminators | 203 · Accounts Payable | | 85.00 | | | 45,836.73 |
| 12/01/2010 | 8048 | Traffic Generators | 203 · Accounts Payable | | 4,494.78 | | | 41,341.95 |
| 12/01/2010 | 8052 | Berwick Self Storage | 650 · FIXED EXPENSES:659 … | | 483.00 | | | 40,858.95 |
| 12/01/2010 | | | 300 · REVENUE:310 · Food & … | QSR Unit 405 ET AL | | | 1,131.42 | 41,990.37 |
| 12/01/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 16.64 | 42,007.01 |
| 12/02/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$.0… | | | 842.05 | 42,849.06 |
| 12/01/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: deposit#.1 | | | 871.62 | 43,720.68 |
| 12/01/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: deposit#.2 | | | 1,663.89 | 45,384.57 |
| 12/01/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$.03… | | | 46.24 | 45,430.81 |
| 12/01/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 364.98 | 45,795.79 |
| 12/01/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$.03… | | | 7.40 | 45,803.19 |
| 12/02/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 1,306.23 | 47,109.42 |
| 12/02/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: deposit#.1 | | | 936.16 | 48,045.58 |
| 12/02/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: deposit#.2 | | | 951.30 | 48,996.88 |
| 12/02/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 1,430.37 | 50,427.25 |
| 12/02/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$.0… | | | 14.92 | 50,442.17 |
| 12/02/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourdiscover… | | | 21.87 | 50,464.04 |
| 12/02/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 408.97 | 50,873.01 |
| 12/02/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 27.73 | 50,900.74 |
| 12/02/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourdiscover… | | | 16.32 | 50,917.06 |
| 12/03/2010 | ETF | Edward J. Winters, Jr. | 700 · CORPORATE EXPENSE… | -split- | 730.60 | | | 50,186.46 |
| 12/03/2010 | ETF | Edward J. Winters, Jr. | -split- | | 5,472.21 | | | 44,714.25 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourvisa&.03... | | | 1,674.29 | 46,388.54 |
| 12/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhouramex$.0... | | | 46.14 | 46,434.68 |
| 12/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourdiscover... | | | 17.61 | 46,452.29 |
| 12/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: deposit#:1 | | | 1,247.13 | 47,699.42 |
| 12/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: deposit#:2 | | | 1,243.98 | 48,943.40 |
| 12/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhouramex$.03... | | | 1,711.95 | 50,655.35 |
| 12/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhouramex$.0... | | | 19.37 | 50,674.72 |
| 12/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourvisa$.03... | | | 615.96 | 51,290.68 |
| 12/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhouramex$.0... | | | 21.66 | 51,312.34 |
| 12/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourdiscover... | | | 22.66 | 51,335.00 |
| 12/03/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourvisa$.03... | | | 1,770.42 | 53,105.42 |
| 12/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhouramex$.0... | | | 19.18 | 53,124.60 |
| 12/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourdiscover... | | | 20.70 | 53,145.30 |
| 12/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: deposit#:1 | | | 1,150.48 | 54,295.78 |
| 12/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: deposit#:2 | | | 1,015.11 | 55,310.89 |
| 12/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourvisa$.03... | | | 1,302.60 | 56,613.49 |
| 12/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhouramex$.0... | | | 45.49 | 56,658.98 |
| 12/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourvisa$.03... | | | 364.53 | 57,023.51 |
| 12/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhouramex$.0... | | | 31.33 | 57,054.84 |
| 12/04/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourdiscover... | | | 32.82 | 57,087.66 |
| 12/04/2010 | ETF | City of Rincon | 203 · Accounts Payable | | 66.00 | | | 57,021.66 |
| 12/05/2010 | 8049 | AFA Service Corporation | 203 · Accounts Payable | | 848.00 | | | 56,173.66 |
| 12/05/2010 | 8050 | Arcop, Inc. | 203 · Accounts Payable | | 510.00 | | | 55,663.66 |
| 12/05/2010 | 8051 | Beltram Edge Tool Supply | 203 · Accounts Payable | | 203.73 | | | 55,459.93 |
| 12/05/2010 | 8053 | William Whitaker | -split- | nov exp | 1,109.36 | | | 54,350.57 |
| 12/05/2010 | Lease Pmt | | 650 · FIXED EXPENSES:659 ... | Pepsi Equipment-Ma... | 260.94 | | | 54,089.63 |
| 12/05/2010 | Lease Pmt | | 650 · FIXED EXPENSES:659 ... | B'ton Pepsi-Main Str... | 279.33 | | | 53,810.30 |
| 12/05/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &.... | debit: qhourvisa&.03... | | | 1,432.52 | 55,242.82 |

Page 28

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/05/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhourdiscover…. | | | 50.17 | 55,292.99 |
| 12/05/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit deposit#1 | | | 737.05 | 56,030.04 |
| 12/05/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit deposit#2 | | | 794.46 | 56,824.50 |
| 12/05/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhourvisa$.03…. | | | 1,235.43 | 58,059.93 |
| 12/05/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhouramex$.03…. | | | 16.92 | 58,076.85 |
| 12/05/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhouramex$.0…. | | | 429.07 | 58,505.92 |
| 12/05/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhouramex$.0…. | | | 11.18 | 58,517.10 |
| 12/05/2010 | Wand Integra… | | 104.7 · Cash - Hilton Head BB… | | | | 13,000.00 | 71,517.10 |
| 12/06/2010 | ETF | CASH | 104.4 · Cash - Ameris Deposit | | | | 13,000.00 | 84,517.10 |
| 12/06/2010 | 1129 | CASH | 203 · Accounts Payable | | 12,357.04 | | | 72,160.06 |
| 12/06/2010 | ETF | MBM | -split- | | 31,572.54 | | | 40,587.52 |
| 12/06/2010 | ETF | AAP | 650 · FIXED EXPENSES:659… | PPE 112804 | 198.20 | | | 40,389.32 |
| 12/06/2010 | Lease Pmt | | | HHI Shake Machine… | | | 1,115.33 | 41,504.65 |
| 12/06/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhourdiscover…. | | | 20.61 | 41,525.26 |
| 12/06/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit deposit#1 | | | 940.00 | 42,465.26 |
| 12/06/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit deposit#2 | | | 674.72 | 43,139.98 |
| 12/06/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhourvisa$.03…. | | | 1,008.74 | 44,148.72 |
| 12/06/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhouramex$.0…. | | | 45.57 | 44,194.29 |
| 12/06/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhouramex$.0…. | | | 3.91 | 44,198.20 |
| 12/06/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhourdiscover…. | | | 333.31 | 44,531.51 |
| 12/06/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhourvisa$.03…. | | | 18.85 | 44,550.36 |
| 12/06/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhouramex$.0…. | | | 17.86 | 44,568.22 |
| 12/06/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhourdiscover…. | | | 1,017.91 | 45,586.13 |
| 12/07/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhouramex$.03…. | | | 12.07 | 45,598.20 |
| 12/07/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhouramex$.03…. | | | 910.30 | 46,508.50 |
| 12/07/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit deposit#1 | | | 1,055.72 | 47,564.22 |
| 12/07/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit deposit#2 | | | 1,437.80 | 49,002.02 |
| 12/07/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhouramex$.0…. | | | 5.21 | 49,007.23 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 - Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/07/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 581.63 | 49,588.86 |
| 12/07/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 45.47 | 49,634.33 |
| 12/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,076.26 | 50,710.59 |
| 12/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 16.55 | 50,727.14 |
| 12/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 7.49 | 50,734.63 |
| 12/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 760.30 | 51,494.93 |
| 12/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 908.15 | 52,403.08 |
| 12/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,146.77 | 53,549.85 |
| 12/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 18.83 | 53,568.68 |
| 12/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 468.85 | 54,037.53 |
| 12/08/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 40.23 | 54,077.76 |
| 12/09/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,505.69 | 55,583.45 |
| 12/09/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 18.68 | 55,602.13 |
| 12/09/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 32.52 | 55,634.65 |
| 12/09/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 1,115.87 | 56,750.52 |
| 12/09/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 644.71 | 57,395.23 |
| 12/09/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 1,220.40 | 58,615.63 |
| 12/09/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 17.19 | 58,632.82 |
| 12/09/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 480.92 | 59,113.74 |
| 12/09/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 7.59 | 59,121.33 |
| 12/09/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 12.72 | 59,134.05 |
| 12/10/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,701.19 | 60,835.24 |
| 12/10/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 3.83 | 60,839.07 |
| 12/10/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 9.07 | 60,848.14 |
| 12/10/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 1,326.81 | 62,174.95 |
| 12/10/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 834.83 | 63,009.78 |
| 12/10/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,265.54 | 64,275.32 |
| 12/10/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.03... | | | 43.59 | 64,318.91 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/10/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 10.44 | 64,329.35 |
| 12/10/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 463.20 | 64,792.55 |
| 12/10/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 14.11 | 64,806.66 |
| 12/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 1,315.52 | 66,122.18 |
| 12/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.03... | | | 18.68 | 66,140.86 |
| 12/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 14.76 | 66,155.62 |
| 12/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 1,208.18 | 67,363.80 |
| 12/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 907.16 | 68,270.96 |
| 12/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 810.67 | 69,081.63 |
| 12/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.03... | | | 4.13 | 69,085.76 |
| 12/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 17.53 | 69,103.29 |
| 12/11/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 403.55 | 69,506.84 |
| 12/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.03... | | | 12.46 | 69,519.30 |
| 12/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,144.29 | 70,663.59 |
| 12/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 6.42 | 70,670.01 |
| 12/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 1,070.00 | 71,740.01 |
| 12/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 1,076.48 | 72,816.49 |
| 12/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.3 | | | 402.35 | 73,218.84 |
| 12/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,180.85 | 74,399.69 |
| 12/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 9.69 | 74,409.38 |
| 12/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 253.96 | 74,663.34 |
| 12/12/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 13.93 | 74,677.27 |
| 12/13/2010 | ETF | | 203 · Accounts Payable | | 14,407.83 | | | 60,269.44 |
| 12/13/2010 | | MBM | 203 · Accounts Payable | | 118.56 | | | 60,150.88 |
| 12/13/2010 | 8054 | Derst Baking Company | 203 · Accounts Payable | | 600.11 | | | 59,550.77 |
| 12/13/2010 | 8055 | Carlson Heating & AC, LLC | 203 · Accounts Payable | | 600.00 | | | 58,950.77 |
| 12/13/2010 | 8056 | Degler Waste Services | 203 · Accounts Payable | | 85.00 | | | 58,865.77 |
| 12/13/2010 | 8057 | Hilton Head Exterminators | 203 · Accounts Payable | | 500.00 | | | 58,365.77 |
| 12/13/2010 | 8058 | ICOM | 203 · Accounts Payable | | | | | 58,365.77 |

Page 31

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/13/2010 | 8059 | WAGP Radio | 203 · Accounts Payable | | 300.00 | | | 58,065.77 |
| 12/13/2010 | 8060 | Gro-masters | 203 · Accounts Payable | | 247.00 | | | 57,818.77 |
| 12/13/2010 | 8061 | Hilton Head Island Chamber … | 203 · Accounts Payable | | 505.00 | | | 57,313.77 |
| 12/13/2010 | 8062 | Sign Mart | 203 · Accounts Payable | | 500.00 | | | 56,813.77 |
| 12/13/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 1,099.46 | 57,913.23 |
| 12/13/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$.0… | | | 14.10 | 57,927.33 |
| 12/13/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourdiscover… | | | 20.07 | 57,947.40 |
| 12/13/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: deposit#.1 | | | 1,055.67 | 59,003.07 |
| 12/13/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: deposit#.2 | | | 639.38 | 59,642.45 |
| 12/13/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 1,031.44 | 60,673.89 |
| 12/13/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$.03… | | | 19.03 | 60,692.92 |
| 12/13/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$.0… | | | 16.21 | 60,709.13 |
| 12/13/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourdiscover… | | | 337.79 | 61,046.92 |
| 12/13/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$.0… | | | 51.88 | 61,098.80 |
| 12/13/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourdiscover… | | | 10.55 | 61,109.35 |
| 12/13/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 1,130.38 | 62,239.73 |
| 12/13/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$.0… | | | 33.49 | 62,273.22 |
| 12/13/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$.0… | | | 41.99 | 62,315.21 |
| 12/14/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourdiscover… | | | 876.63 | 63,191.84 |
| 12/14/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: deposit#.1 | | | 861.41 | 64,053.25 |
| 12/14/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: deposit#.2 | | | 1,366.17 | 65,419.42 |
| 12/14/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 10.44 | 65,429.86 |
| 12/14/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$.03… | | | 12.94 | 65,442.80 |
| 12/14/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 447.84 | 65,890.64 |
| 12/14/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourdiscover… | | | 32.09 | 65,922.73 |
| 12/14/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$.03… | | | 7.06 | 65,929.79 |
| 12/15/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$.03… | | | 1,295.27 | 67,225.06 |
| 12/15/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$.$.0… | | | 21.89 | 67,246.95 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 - Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|--------:|---|--------:|--------:|
| 12/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: deposit#;1 | | | 1,093.33 | 68,340.28 |
| 12/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: deposit#;2 | | | 871.80 | 69,212.08 |
| 12/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03... | | | 1,431.35 | 70,643.43 |
| 12/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 4.46 | 70,647.89 |
| 12/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourdiscover... | | | 5.98 | 70,653.87 |
| 12/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 403.13 | 71,057.00 |
| 12/15/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 16.07 | 71,073.07 |
| 12/15/2010 | ETF | Edward J. Winters, Jr. | 280 · Drawing-Edward J. Winte... | | 5,000.00 | | | 66,073.07 |
| 12/16/2010 | 8063 | Derst Baking Company | 203 · Accounts Payable | | 784.32 | | | 65,288.75 |
| 12/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.03... | | | 1,391.26 | 66,680.01 |
| 12/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 35.64 | 66,715.65 |
| 12/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: deposit#;1 | | | 1,110.15 | 67,825.80 |
| 12/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: deposit#;2 | | | 633.91 | 68,459.71 |
| 12/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.03... | | | 1,528.85 | 69,988.56 |
| 12/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 41.35 | 70,029.91 |
| 12/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 506.71 | 70,536.62 |
| 12/16/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.03... | | | 7.05 | 70,543.67 |
| 12/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03... | | | 1,930.78 | 72,474.45 |
| 12/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 32.03 | 72,506.48 |
| 12/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 58.30 | 72,564.78 |
| 12/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourdiscover... | | | 1,243.66 | 73,808.44 |
| 12/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: deposit#;1 | | | 1,178.30 | 74,986.74 |
| 12/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: deposit#;2 | | | 1,443.55 | 76,430.29 |
| 12/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03... | | | 55.74 | 76,486.03 |
| 12/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 557.06 | 77,043.09 |
| 12/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03... | | | 18.80 | 77,061.89 |
| 12/17/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhourdiscover... | | | 29.03 | 77,090.92 |
| 12/18/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 1,620.45 | 78,711.37 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/18/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 41.96 | 78,753.33 |
| 12/18/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & .... | debit: qhourdiscover... | | | 13.99 | 78,767.32 |
| 12/18/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03... | | | 992.81 | 79,760.13 |
| 12/18/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & .... | debit: deposit#.1 | | | 889.86 | 80,649.99 |
| 12/18/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & .... | debit: deposit#.2 | | | 1,039.34 | 81,689.33 |
| 12/18/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03... | | | 31.02 | 81,720.35 |
| 12/18/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 270.50 | 81,990.85 |
| 12/18/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 34.59 | 82,025.44 |
| 12/18/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03... | | | 1,388.38 | 83,413.82 |
| 12/19/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & .... | debit: qhourdiscover... | | | 27.97 | 83,441.79 |
| 12/19/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & .... | debit: qhourdiscover... | | | 1.74 | 83,443.53 |
| 12/19/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & .... | debit: deposit#.1 | | | 982.72 | 84,426.25 |
| 12/19/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & .... | debit: deposit#.2 | | | 642.95 | 85,069.20 |
| 12/19/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03... | | | 844.22 | 85,913.42 |
| 12/19/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 34.60 | 85,948.02 |
| 12/19/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 11.75 | 85,959.77 |
| 12/19/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & .... | debit: qhourdiscover... | | | 282.41 | 86,242.18 |
| 12/19/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & .... | debit: qhourvisa$.03... | | | 19.13 | 86,261.31 |
| 12/19/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & .... | debit: qhouramex$.0... | | | 117.14 | 86,378.45 |
| 12/20/2010 | | | 450 · SELLING EXPENSE:530... | Deposit | | | 394.00 | 86,772.45 |
| 12/20/2010 | | | 650 · FIXED EXPENSES:663 ... | Deposit | | | 23,000.00 | 109,772.45 |
| 12/20/2010 | 1130 | CASH | 104.4 · Cash - Ameris Deposit | Deposit | | | 14,000.00 | 123,772.45 |
| 12/20/2010 | ETF | CASH | 104.7 · Cash - Hilton Head BB... | | 16,388.94 | | | 107,383.51 |
| 12/20/2010 | ETF | MBM | 203 · Accounts Payable | | 34,794.11 | | | 72,589.40 |
| 12/20/2010 | ETF | AAP | -split- | PPE 12/12/10 | 5,365.83 | | | 67,223.57 |
| 12/20/2010 | ETF | GA Department of Revenue | -split- | NOV SALES TAX | 72.00 | | | 67,151.57 |
| 12/20/2010 | ETF | Machine & Welding Supply | 203 · Accounts Payable | | 103.00 | | | 67,048.57 |
| 12/20/2010 | ETF | Hargray Communications | 203 · Accounts Payable | | 80.44 | | | 66,968.13 |
| 12/20/2010 | ETF | Machine & Welding Supply | 203 · Accounts Payable | | | | | |

**Arby's Restaurants**

1/5/2011 2:50 PM

Register: 104.1 - Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|--------:|---|--------:|--------:|
| 12/20/2010 | ETF | | 203 · Accounts Payable | | | | | 66,896.13 |
| 12/20/2010 | ETF | Machine & Welding Supply | 203 · Accounts Payable | | 72.00 | | | 66,807.36 |
| 12/20/2010 | ETF | Hargray Communications | 203 · Accounts Payable | | 88.77 | | | 66,704.36 |
| 12/20/2010 | ETF | Hargray Communications | 203 · Accounts Payable | | 103.00 | | | 66,663.48 |
| 12/20/2010 | ETF | ACN | 203 · Accounts Payable | | 40.88 | | | 66,593.74 |
| 12/20/2010 | ETF | Windstream | 203 · Accounts Payable | | 69.74 | | | 59,149.74 |
| 12/20/2010 | | Edward J. Winters, Jr. | -split- | REIMBURSE NOV ... | 7,444.00 | | | 57,737.87 |
| 12/20/2010 | 8064 | City of Beaufort | 203 · Accounts Payable | NOV SALES TAX | 1,411.87 | | | 57,198.81 |
| 12/20/2010 | 8065 | Georgia Music & Sound | 203 · Accounts Payable | | 539.06 | | | 56,874.65 |
| 12/20/2010 | 8066 | Suburban Propane | 203 · Accounts Payable | | 324.16 | | | 56,571.32 |
| 12/20/2010 | 8068 | AFA Service Corporation | 203 · Accounts Payable | | 303.33 | | | 56,071.32 |
| 12/20/2010 | 8069 | Georgia Music & Sound | 203 · Accounts Payable | | 500.00 | | | 56,064.88 |
| 12/20/2010 | 8070 | Superior Uniform Group | 203 · Accounts Payable | | 6.44 | | | 56,010.47 |
| 12/20/2010 | 8071 | ACN | 203 · Accounts Payable | | 54.41 | | | 55,804.02 |
| 12/20/2010 | 8072 | BJWSA | 203 · Accounts Payable | | 206.45 | | | 57,084.17 |
| 12/20/2010 | | | 300 · REVENUE:310 · Food & .... | debit. qhourvisa$.03... | | | 1,280.15 | 57,107.57 |
| 12/20/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit. qhourvisa$.0... | | | 23.40 | 57,111.30 |
| 12/20/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit. qhourdiscover... | | | 3.73 | 58,401.43 |
| 12/20/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit. deposit#.1 | | | 1,290.13 | 59,093.56 |
| 12/20/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit. deposit#.2 | | | 692.13 | 60,668.10 |
| 12/20/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit. qhouramex$.03... | | | 1,574.54 | 60,695.38 |
| 12/20/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit. qhouramex$.0... | | | 27.28 | 60,707.89 |
| 12/20/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit. qhourdiscover... | | | 12.51 | 61,171.79 |
| 12/20/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit. qhourvisa$.03... | | | 463.90 | 61,198.19 |
| 12/20/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit. qhouramex$.0... | | | 26.40 | 61,347.77 |
| 12/20/2010 | | | 450 · SELLING EXPENSE:530... | Deposit | | | 149.58 | 58,352.77 |
| 12/21/2010 | 8073 | Bernard Williams & Company | -split- | DOWN PAYMENT ... | 2,995.00 | | | 59,943.49 |
| 12/21/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit. qhouramex$.03... | | | 1,590.72 | 59,964.49 |
| 12/21/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & .... | debit. qhouramex$.0... | | | 21.00 | |

Page 35

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 - Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/21/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhourdiscover… | | | 9.61 | 59,974.10 |
| 12/21/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit deposit#.1 | | | 1,481.88 | 61,455.98 |
| 12/21/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit deposit#.2 | | | 622.25 | 62,078.23 |
| 12/21/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhourvisa$.03… | | | 1,044.65 | 63,122.88 |
| 12/21/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhouramexS.0… | | | 19.71 | 63,142.59 |
| 12/21/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhourdiscover… | | | 18.97 | 63,161.56 |
| 12/21/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhouramexS.03… | | | 460.23 | 63,621.79 |
| 12/21/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhourvisa$.0… | | | 7.49 | 63,629.28 |
| 12/21/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhouramexS.0… | | | 11.98 | 63,641.26 |
| 12/22/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhourdiscover… | | | 1,427.24 | 65,068.50 |
| 12/22/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhourvisa$.03… | | | 55.75 | 65,124.25 |
| 12/22/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhouramexS.0… | | | 13.45 | 65,137.70 |
| 12/22/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhourdiscover… | | | 1,522.93 | 66,660.63 |
| 12/22/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit deposit#.2 | | | 853.03 | 67,513.66 |
| 12/22/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhourvisa$.03… | | | 1,158.47 | 68,672.13 |
| 12/22/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhourdiscover… | | | 7.28 | 68,679.41 |
| 12/22/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhouramexS.03… | | | 414.42 | 69,093.83 |
| 12/22/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhourvisa$.03… | | | 19.04 | 69,112.87 |
| 12/22/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhouramexS.0… | | | 16.98 | 69,129.85 |
| 12/22/2010 | ETF | | 300 · REVENUE:310 · Food & … | debit qhourdiscover… | 100.22 | | | 69,029.63 |
| 12/23/2010 | ETF | SCE&G | 203 · Accounts Payable | | 385.33 | | | 68,644.30 |
| 12/23/2010 | ETF | SCANA Energy | 203 · Accounts Payable | | 10.00 | | | 68,634.30 |
| 12/23/2010 | ETF | South Island Public Service | 203 · Accounts Payable | | 227.00 | | | 68,407.30 |
| 12/23/2010 | ETF | South Island Public Service | 203 · Accounts Payable | | 300.94 | | | 68,106.36 |
| 12/23/2010 | ETF | Waste Management | 203 · Accounts Payable | | 204.83 | | | 67,901.53 |
| 12/23/2010 | ETF | Waste Management | 203 · Accounts Payable | | 305.25 | | | 67,596.28 |
| 12/23/2010 | ETF | Edward J. Winters, Jr. | 280 · Drawing-Edward J. Winte… | | 1,000.00 | | | 66,596.28 |
| 12/23/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit qhourvisa$.03… | | | 1,923.57 | 68,519.85 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash · BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$,0... | | | 48.96 | 68,568.81 |
| 12/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 1,354.39 | 69,923.20 |
| 12/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,222.64 | 71,145.84 |
| 12/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 1,248.75 | 72,394.59 |
| 12/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 18.61 | 72,413.20 |
| 12/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 44.61 | 72,457.81 |
| 12/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 278.00 | 72,735.81 |
| 12/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.03... | | | 15.22 | 72,751.03 |
| 12/23/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,176.55 | 73,927.58 |
| 12/24/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 8.96 | 73,936.54 |
| 12/24/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 1,548.30 | 75,484.84 |
| 12/24/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 297.27 | 75,782.11 |
| 12/24/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 664.63 | 76,446.74 |
| 12/24/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 218.45 | 76,665.19 |
| 12/24/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 8.06 | 76,673.25 |
| 12/26/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,189.07 | 77,862.32 |
| 12/26/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 16.97 | 77,879.29 |
| 12/26/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 836.67 | 78,715.96 |
| 12/26/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 592.45 | 79,308.41 |
| 12/26/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 666.05 | 79,974.46 |
| 12/26/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 19.26 | 79,993.72 |
| 12/26/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 163.01 | 80,156.73 |
| 12/27/2010 | ETF | MBM | 203 · Accounts Payable | | 14,675.18 | | | 65,481.55 |
| 12/27/2010 | 8074 | Beltram Edge Tool Supply | 203 · Accounts Payable | | 658.81 | | | 64,822.74 |
| 12/27/2010 | 8075 | Vamco | 203 · Accounts Payable | | 1,000.00 | | | 63,822.74 |
| 12/27/2010 | 8076 | Derst Baking Company | 203 · Accounts Payable | | 300.96 | | | 63,521.78 |
| 12/27/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,021.23 | 64,543.01 |
| 12/27/2010 | Wand Integra... | | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 5.13 | 64,548.14 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 - Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/27/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 4.27 | 64,552.41 |
| 12/27/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 1,265.00 | 65,817.41 |
| 12/27/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 517.32 | 66,334.73 |
| 12/27/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 799.12 | 67,133.85 |
| 12/27/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 19.69 | 67,153.54 |
| 12/27/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 427.08 | 67,580.62 |
| 12/27/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 5.44 | 67,586.06 |
| 12/28/2010 | 8077 | | 203 · Accounts Payable | | 403.62 | | | 67,182.44 |
| 12/28/2010 | 8078 | Georgia Music & Sound | 203 · Accounts Payable | | 224.26 | | | 66,958.18 |
| 12/28/2010 | | Machine & Welding Supply | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 991.13 | 67,949.31 |
| 12/28/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 99.44 | 68,048.75 |
| 12/28/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 1,176.69 | 69,225.44 |
| 12/28/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 565.41 | 69,790.85 |
| 12/28/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 930.73 | 70,721.58 |
| 12/28/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 19.03 | 70,740.61 |
| 12/28/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 382.34 | 71,122.95 |
| 12/28/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 6.75 | 71,129.70 |
| 12/28/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 18.44 | 71,148.14 |
| 12/29/2010 | ETF | Edward J. Winters, Jr. | -split- | BB&T Etc | 3,771.37 | | | 67,376.77 |
| 12/29/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 1,043.57 | 68,420.34 |
| 12/29/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 14.74 | 68,435.08 |
| 12/29/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 48.99 | 68,484.07 |
| 12/29/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: deposit#.1 | | | 1,245.74 | 69,729.81 |
| 12/29/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: deposit#.2 | | | 632.42 | 70,362.23 |
| 12/29/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 985.78 | 71,348.01 |
| 12/29/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: qhouramex$.0... | | | 8.48 | 71,356.49 |
| 12/29/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: qhourdiscover... | | | 16.74 | 71,373.23 |
| 12/29/2010 | | Wand Integra... | 300 · REVENUE:310 · Food & ... | debit: qhourvisa$.03... | | | 491.14 | 71,864.37 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 - Cash - BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/29/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$0.0… | | | 86.13 | 71,950.50 |
| 12/30/2010 | ETF | Edward J. Winters, Jr. | -split- | BB&T & ETC | 5,192.10 | | | 66,758.40 |
| 12/30/2010 | ETF | Georgia Power | 203 · Accounts Payable | | 2,684.01 | | | 64,074.39 |
| 12/30/2010 | ETF | Palmetto Electric | 203 · Accounts Payable | | 1,906.00 | | | 62,168.39 |
| 12/30/2010 | ETF | SCE&G | 203 · Accounts Payable | | 88.05 | | | 62,080.34 |
| 12/30/2010 | ETF | SCE&G | 203 · Accounts Payable | | 1,980.94 | | | 60,099.40 |
| 12/30/2010 | 8080 | Wand Corporation | 203 · Accounts Payable | | 2,239.85 | | | 57,859.55 |
| 12/30/2010 | 8081 | Waste Management | 203 · Accounts Payable | | 123.05 | | | 57,736.50 |
| 12/30/2010 | 8082 | FYF | 203 · Accounts Payable | | 484.99 | | | 57,251.51 |
| 12/30/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$5.03… | | | 1,404.90 | 58,656.41 |
| 12/30/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$5.0… | | | 59.15 | 58,715.56 |
| 12/30/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourdiscover… | | | 12.92 | 58,728.48 |
| 12/30/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: deposit#.1 | | | 1,477.97 | 60,206.45 |
| 12/30/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: deposit#.2 | | | 890.49 | 61,096.94 |
| 12/30/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 1,349.34 | 62,446.28 |
| 12/30/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourdiscover… | | | 9.24 | 62,455.52 |
| 12/30/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourvisa$.03… | | | 448.38 | 62,903.90 |
| 12/30/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhouramex$5.0… | | | 31.43 | 62,935.33 |
| 12/30/2010 | Wand Integra… | | 300 · REVENUE:310 · Food & … | debit: qhourdiscover… | | | 8.06 | 62,943.39 |
| 12/30/2010 | 1131 | CASH | 104.7 · Cash - Hilton Head BB… | | | | 15,000.00 | 77,943.39 |
| 12/30/2010 | ETF | CASH | 104.4 · Cash - Ameris Deposit | | | | 11,000.00 | 88,943.39 |
| 12/31/2010 | ETF | Edward J. Winters, Jr. | 700 · CORPORATE EXPENSE… | REIMB DDF INV 1… | 700.50 | | | 88,242.89 |
| 12/31/2010 | 8083 | Georgia Music & Sound | 203 · Accounts Payable | | 403.62 | | | 87,839.27 |
| 12/31/2010 | 8084 | Hobart | 203 · Accounts Payable | | 44.50 | | | 87,794.77 |
| 12/31/2010 | 8085 | Edward J. Winters, Jr. | 280 · Drawing-Edward J. Winte… | | 1,000.00 | | | 86,794.77 |
| 12/31/2010 | 8087 | William Whitaker | -split- | DEC MILEAGE & E… | 736.00 | | | 86,058.77 |
| 12/31/2010 | 8089 | Edward J. Winters, Jr. | 700 · CORPORATE EXPENSE… | DEC Mileage | 1,265.16 | | | 84,793.61 |
| 12/31/2010 | 8090 | Edward J. Winters, Jr. | 280 · Drawing-Edward J. Winte… | Final Draw of 2010 | 4,504.76 | | | 80,288.85 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash · BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/31/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 1,683.21 | 81,972.06 |
| 12/31/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhouramex$.0... | | | 5.34 | 81,977.40 |
| 12/31/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourdiscover... | | | 27.64 | 82,005.04 |
| 12/31/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#1 | | | 976.82 | 82,981.86 |
| 12/31/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#2 | | | 1,248.76 | 84,230.62 |
| 12/31/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 1,174.60 | 85,405.22 |
| 12/31/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 369.82 | 85,775.04 |
| 12/31/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhouramex$.0... | | | 55.49 | 85,830.53 |
| 12/31/2010 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourdiscover... | | | 5.88 | 85,836.41 |
| 01/01/2011 | 8079 | Blue Cross Blue Shield of G... | 203 · Accounts Payable | | 1,210.63 | | | 84,625.78 |
| 01/01/2011 | 8086 | Berwick Self Storage | 650 · FIXED EXPENSES:659 ·... | QSR Unit 405 ET AL | 483.00 | | | 84,142.78 |
| 01/01/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 881.06 | 85,023.84 |
| 01/01/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhouramex$.0... | | | 6.84 | 85,030.68 |
| 01/01/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourdiscover... | | | 11.95 | 85,042.63 |
| 01/01/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#1 | | | 902.13 | 85,944.76 |
| 01/01/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#2 | | | 470.22 | 86,414.98 |
| 01/01/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 947.07 | 87,362.05 |
| 01/01/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 272.65 | 87,634.70 |
| 01/01/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhouramex$.0... | | | 9.01 | 87,643.71 |
| 01/01/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 1,062.44 | 88,706.15 |
| 01/01/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhouramex$.0... | | | 20.92 | 88,727.07 |
| 01/01/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourdiscover... | | | 7.90 | 88,734.97 |
| 01/02/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#1 | | | 1,028.97 | 89,763.94 |
| 01/02/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#2 | | | 454.73 | 90,218.67 |
| 01/02/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 1,149.22 | 91,367.89 |
| 01/02/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 8.49 | 91,376.38 |
| 01/02/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhouramex$.0... | | | 222.19 | 91,598.57 |
| 01/02/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourdiscover... | | | 41.66 | 91,640.23 |

Arby's Restaurants

1/5/2011 2:50 PM

Register: 104.1 · Cash · BB&T Operating Account
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 01/02/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourdiscover... | | | 12.19 | 91,652.42 |
| 01/03/2011 | | | 120 · Food & Beverage Invento... | Deposit | | | 264.83 | 91,917.25 |
| 01/03/2011 | ETF | | -split- | | 33,255.54 | | | 58,661.71 |
| 01/03/2011 | ETF | MBM | 203 · Accounts Payable | PPE 12/26/10 | 16,544.92 | | | 42,116.79 |
| 01/03/2011 | | AAP | 300 · REVENUE:310 · Food &... | debit: deposit#1 | | | 1,357.25 | 43,474.04 |
| 01/03/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhouranex$.0... | | | 15.60 | 43,489.64 |
| 01/03/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourdiscover... | | | 49.52 | 43,539.16 |
| 01/03/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#1 | | | 1,508.79 | 45,047.95 |
| 01/03/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#2 | | | 496.67 | 45,544.62 |
| 01/03/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 1,087.41 | 46,632.03 |
| 01/03/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourdiscover... | | | 10.89 | 46,642.92 |
| 01/03/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourdiscover... | | | 473.65 | 47,116.57 |
| 01/04/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhouranex$.0... | | | 47.01 | 47,163.58 |
| 01/04/2011 | 8088 | Mc Callar Law Firm | 700 · CORPORATE EXPENSE... | CHAPTER 11 RETA... | 25,000.00 | | | 22,163.58 |
| 01/04/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 893.23 | 23,056.81 |
| 01/04/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhouranex$.0... | | | 14.53 | 23,071.34 |
| 01/04/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourdiscover... | | | 34.18 | 23,105.52 |
| 01/04/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#.1 | | | 1,179.25 | 24,284.77 |
| 01/04/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: deposit#.2 | | | 442.54 | 24,727.31 |
| 01/04/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 1,234.88 | 25,962.19 |
| 01/04/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourvisa$.03... | | | 11.97 | 25,974.16 |
| 01/04/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourdiscover... | | | 15.34 | 25,989.50 |
| 01/04/2011 | Wand Integra... | | 300 · REVENUE:310 · Food &... | debit: qhourdiscover... | | | 469.41 | 26,458.91 |
| 01/05/2011 | Lease Pmt | | 650 · FIXED EXPENSES:659 ... | Bton Pepsi-Main Str... | 279.33 | | | 26,179.58 |
| 01/05/2011 | Lease Pmt | | 650 · FIXED EXPENSES:659 ... | Pepsi Equipment-Ma... | 260.94 | | | 25,918.64 |

Arby's Restaurants                                                    1/5/2011 2:58 PM

Register: 104.6 · Cash - Bluffton BB&T Deposit
From 09/17/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/17/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 494.67 | 4,199.56 |
| 09/17/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 428.93 | 4,628.49 |
| 09/18/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 539.96 | 5,168.45 |
| 09/18/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 258.71 | 5,427.16 |
| 09/20/2010 | | | 105 · Safe-Petty Cash:1... | Deposit | | X | 800.01 | 6,227.17 |
| 09/21/2010 | DCW | | 700 · CORPORATE E... | BANK SERVI... | 129.75 | X | | 6,097.42 |
| 09/22/2010 | ETF | CASH | 104.1 · Cash - BB&T ... | | 5,500.00 | X | | 597.42 |
| 10/22/2010 | | | 700 · CORPORATE E... | Service Charge | 74.24 | X | | 523.18 |
| 11/08/2010 | ETF | CASH | 104.1 · Cash - BB&T ... | | 523.18 | X | | 0.00 |

Arby's Restaurants                                             1/5/2011 2:48 PM

Register: 104.8 · Cash - Business Checking
From 08/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/25/2010 | ETF | CASH | 104.5 · Cash - BB&T ... | | | | 150.00 | 250.00 |
| 08/25/2010 | ETF | CASH | 700 · CORPORATE E... | DEPOSIT SLI... | 41.74 | | | 208.26 |
| 08/25/2010 | ETF | CASH | 700 · CORPORATE E... | DEPOSIT SLI... | 41.74 | | | 166.52 |
| 08/25/2010 | ETF | CASH | 700 · CORPORATE E... | DEPOSIT SLI... | 41.74 | | | 124.78 |

Arby's Restaurants                                          1/5/2011 2:48 PM

Register: 104.5 · Cash - BB&T Money Market
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/22/2010 | | | 800 · OTHER INCOM... | Interest | | X | 0.01 | 421.50 |
| 11/22/2010 | | | 800 · OTHER INCOM... | Interest | | X | 0.01 | 421.51 |

Arby's Restaurants                                           1/5/2011 2:49 PM

Register: 104.7 · Cash - <u>Hilton Head BB&T Deposit</u>

From 10/01/2010 through 01/05/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/01/2010 | ETF | CASH | 104.1 · Cash - BB&T … | | 5,000.00 | X | | 10.58 |
| 10/01/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.1 | | X | 912.02 | 922.60 |
| 10/01/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.2 | | X | 427.30 | 1,349.90 |
| 10/02/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.1 | | X | 520.49 | 1,870.39 |
| 10/02/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.2 | | X | 305.48 | 2,175.87 |
| 10/03/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.1 | | X | 557.20 | 2,733.07 |
| 10/03/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.2 | | X | 225.28 | 2,958.35 |
| 10/04/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.1 | | X | 930.76 | 3,889.11 |
| 10/04/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.2 | | X | 326.70 | 4,215.81 |
| 10/05/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.1 | | X | 741.56 | 4,957.37 |
| 10/05/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.2 | | X | 492.18 | 5,449.55 |
| 10/06/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.1 | | X | 1,004.23 | 6,453.78 |
| 10/06/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.2 | | X | 279.41 | 6,733.19 |
| 10/07/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.1 | | X | 783.42 | 7,516.61 |
| 10/07/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.2 | | X | 391.47 | 7,908.08 |
| 10/08/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.1 | | X | 790.53 | 8,698.61 |
| 10/08/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.2 | | X | 397.56 | 9,096.17 |
| 10/09/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.1 | | X | 799.24 | 9,895.41 |
| 10/09/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.2 | | X | 351.69 | 10,247.10 |
| 10/11/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.1 | | X | 867.23 | 11,114.33 |
| 10/11/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.2 | | X | 205.85 | 11,320.18 |
| 10/12/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.1 | | X | 879.48 | 12,199.66 |
| 10/12/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.2 | | X | 381.31 | 12,580.97 |
| 10/13/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.1 | | X | 1,005.35 | 13,586.32 |
| 10/13/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.2 | | X | 280.28 | 13,866.60 |
| 10/14/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.1 | | X | 895.03 | 14,761.63 |
| 10/14/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.2 | | X | 305.46 | 15,067.09 |
| 10/15/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.1 | | X | 935.06 | 16,002.15 |
| 10/15/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.2 | | X | 256.11 | 16,258.26 |
| 10/16/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.1 | | X | 536.03 | 16,794.29 |
| 10/16/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.2 | | X | 255.27 | 17,049.56 |
| 10/17/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.1 | | X | 461.00 | 17,510.56 |
| 10/17/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.2 | | X | 255.34 | 17,765.90 |
| 10/18/2010 | ETF | CASH | 104.1 · Cash - BB&T … | | 17,500.00 | X | | 265.90 |
| 10/18/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.1 | | X | 710.03 | 975.93 |
| 10/18/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.2 | | X | 385.25 | 1,361.18 |
| 10/19/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.1 | | X | 821.15 | 2,182.33 |
| 10/19/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.2 | | X | 354.13 | 2,536.46 |
| 10/20/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.1 | | X | 759.20 | 3,295.66 |
| 10/20/2010 | Wand Int… | | 300 · REVENUE:310 ·… | debit: deposit#.2 | | X | 375.10 | 3,670.76 |

Arby's Restaurants

1/5/2011 2:49 PM

Register: 104.7 · Cash - Hilton Head BB&T Deposit

From 10/01/2010 through 01/05/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/21/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 934.53 | 4,605.29 |
| 10/21/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 472.34 | 5,077.63 |
| 10/22/2010 | | | 700 · CORPORATE E... | Service Charge | 201.67 | X | | 4,875.96 |
| 10/22/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,020.75 | 5,896.71 |
| 10/22/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 274.27 | 6,170.98 |
| 10/23/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 647.11 | 6,818.09 |
| 10/23/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 165.65 | 6,983.74 |
| 10/24/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 493.00 | 7,476.74 |
| 10/24/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 208.28 | 7,685.02 |
| 10/25/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 747.80 | 8,432.82 |
| 10/25/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 422.77 | 8,855.59 |
| 10/26/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 661.64 | 9,517.23 |
| 10/26/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 474.01 | 9,991.24 |
| 10/27/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 623.00 | 10,614.24 |
| 10/27/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 538.48 | 11,152.72 |
| 10/28/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,023.83 | 12,176.55 |
| 10/28/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 227.17 | 12,403.72 |
| 10/29/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,105.57 | 13,509.29 |
| 10/29/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 250.33 | 13,759.62 |
| 10/30/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 572.45 | 14,332.07 |
| 10/30/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 404.12 | 14,736.19 |
| 10/31/2010 | DEP | | 104.7 · Cash - Hilton H... | CASH DEPOS... | | X | 246.60 | 14,982.79 |
| 10/31/2010 | DEP | | -split- | CASH DEPOS... | | X | 404.79 | 15,387.58 |
| 11/01/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 685.97 | 16,073.55 |
| 11/01/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 225.69 | 16,299.24 |
| 11/02/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 895.72 | 17,194.96 |
| 11/02/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 226.38 | 17,421.34 |
| 11/03/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 832.53 | 18,253.87 |
| 11/03/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 262.16 | 18,516.03 |
| 11/04/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 450.72 | 18,966.75 |
| 11/04/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 598.05 | 19,564.80 |
| 11/05/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 776.14 | 20,340.94 |
| 11/05/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 380.08 | 20,721.02 |
| 11/06/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 601.90 | 21,322.92 |
| 11/06/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 220.26 | 21,543.18 |
| 11/07/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 376.45 | 21,919.63 |
| 11/07/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 130.10 | 22,049.73 |
| 11/08/2010 | ETF | CASH | 104.1 · Cash - BB&T ... | | 21,500.00 | X | | 549.73 |
| 11/08/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 691.98 | 1,241.71 |
| 11/08/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 295.45 | 1,537.16 |

Arby's Restaurants

1/5/2011 2:49 PM

Register: 104.7 · Cash - Hilton Head BB&T Deposit
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/09/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 638.97 | 2,176.13 |
| 11/09/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 366.30 | 2,542.43 |
| 11/10/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 912.01 | 3,454.44 |
| 11/10/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 225.50 | 3,679.94 |
| 11/11/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 814.89 | 4,494.83 |
| 11/11/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 189.28 | 4,684.11 |
| 11/12/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,013.83 | 5,697.94 |
| 11/12/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 317.41 | 6,015.35 |
| 11/13/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 647.00 | 6,662.35 |
| 11/13/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 169.13 | 6,831.48 |
| 11/14/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 314.00 | 7,145.48 |
| 11/14/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 245.76 | 7,391.24 |
| 11/15/2010 | ETF | CASH | 104.1 · Cash - BB&T ... | | 7,000.00 | X | | 391.24 |
| 11/15/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 561.38 | 952.62 |
| 11/15/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 379.66 | 1,332.28 |
| 11/16/2010 | DEP | | 104.7 · Cash - Hilton H... | CASH DEPOS... | | X | 343.41 | 1,675.69 |
| 11/16/2010 | DEP | | -split- | CASH DEPOS... | | X | 620.27 | 2,295.96 |
| 11/17/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 772.10 | 3,068.06 |
| 11/17/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 168.16 | 3,236.22 |
| 11/18/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 694.13 | 3,930.35 |
| 11/18/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 281.01 | 4,211.36 |
| 11/19/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,097.33 | 5,308.69 |
| 11/19/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 217.17 | 5,525.86 |
| 11/20/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 489.76 | 6,015.62 |
| 11/20/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 280.56 | 6,296.18 |
| 11/21/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 364.63 | 6,660.81 |
| 11/21/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 304.06 | 6,964.87 |
| 11/22/2010 | | | 700 · CORPORATE E... | Service Charge | 99.71 | X | | 6,865.16 |
| 11/22/2010 | ETF | CASH | 104.1 · Cash - BB&T ... | | 6,500.00 | X | | 365.16 |
| 11/22/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 835.75 | 1,200.91 |
| 11/22/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 260.18 | 1,461.09 |
| 11/23/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 956.83 | 2,417.92 |
| 11/23/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 284.88 | 2,702.80 |
| 11/24/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,025.40 | 3,728.20 |
| 11/24/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 164.58 | 3,892.78 |
| 11/26/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 669.44 | 4,562.22 |
| 11/26/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 221.45 | 4,783.67 |
| 11/27/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 557.70 | 5,341.37 |
| 11/27/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 231.19 | 5,572.56 |
| 11/28/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 437.00 | 6,009.56 |

Arby's Restaurants

1/5/2011 2:49 PM

Register: 104.7 · Cash - Hilton Head BB&T Deposit

From 10/01/2010 through 01/05/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/28/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 315.89 | 6,325.45 |
| 11/29/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 523.25 | 6,848.70 |
| 11/29/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 250.05 | 7,098.75 |
| 11/30/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 669.75 | 7,768.50 |
| 11/30/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 188.80 | 7,957.30 |
| 12/01/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 808.60 | 8,765.90 |
| 12/01/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 353.00 | 9,118.90 |
| 12/02/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 855.45 | 9,974.35 |
| 12/02/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 329.39 | 10,303.74 |
| 12/03/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 943.43 | 11,247.17 |
| 12/03/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 383.18 | 11,630.35 |
| 12/04/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 700.62 | 12,330.97 |
| 12/04/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.20 | | | 177.23 | 12,508.20 |
| 12/05/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 450.77 | 12,958.97 |
| 12/05/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 163.13 | 13,122.10 |
| 12/06/2010 | ETF | CASH | 104.1 · Cash - BB&T ... | | 13,000.00 | | | 122.10 |
| 12/06/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 723.08 | 845.18 |
| 12/06/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 267.31 | 1,112.49 |
| 12/07/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,263.12 | 2,375.61 |
| 12/07/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 226.19 | 2,601.80 |
| 12/08/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 700.00 | 3,301.80 |
| 12/08/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 520.00 | 3,821.80 |
| 12/09/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 859.48 | 4,681.28 |
| 12/09/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 165.78 | 4,847.06 |
| 12/10/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 668.53 | 5,515.59 |
| 12/10/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 383.60 | 5,899.19 |
| 12/11/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 627.29 | 6,526.48 |
| 12/11/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 250.46 | 6,776.94 |
| 12/12/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 394.00 | 7,170.94 |
| 12/12/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 168.29 | 7,339.23 |
| 12/13/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 589.56 | 7,928.79 |
| 12/13/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 306.45 | 8,235.24 |
| 12/14/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 983.96 | 9,219.20 |
| 12/14/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 140.70 | 9,359.90 |
| 12/15/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 864.33 | 10,224.23 |
| 12/15/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 307.19 | 10,531.42 |
| 12/16/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,119.98 | 11,651.40 |
| 12/16/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 171.35 | 11,822.75 |
| 12/17/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 968.06 | 12,790.81 |
| 12/17/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 290.02 | 13,080.83 |

Arby's Restaurants                                                        1/5/2011 2:49 PM

Register: 104.7 · Cash - Hilton Head BB&T Deposit

From 10/01/2010 through 01/05/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/18/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 542.01 | 13,622.84 |
| 12/18/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 210.92 | 13,833.76 |
| 12/19/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 404.00 | 14,237.76 |
| 12/19/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 228.01 | 14,465.77 |
| 12/20/2010 | ETF | CASH | 104.1 · Cash - BB&T ... | | 14,000.00 | | | 465.77 |
| 12/20/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 937.20 | 1,402.97 |
| 12/20/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 276.49 | 1,679.46 |
| 12/21/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 861.00 | 2,540.46 |
| 12/21/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 328.02 | 2,868.48 |
| 12/22/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 879.49 | 3,747.97 |
| 12/22/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 334.86 | 4,082.83 |
| 12/23/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 864.26 | 4,947.09 |
| 12/23/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 231.40 | 5,178.49 |
| 12/24/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 648.37 | 5,826.86 |
| 12/26/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 407.50 | 6,234.36 |
| 12/27/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 920.15 | 7,154.51 |
| 12/27/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 289.24 | 7,443.75 |
| 12/28/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 875.04 | 8,318.79 |
| 12/28/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 250.40 | 8,569.19 |
| 12/29/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 906.02 | 9,475.21 |
| 12/29/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 463.00 | 9,938.21 |
| 12/30/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,083.02 | 11,021.23 |
| 12/30/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 303.20 | 11,324.43 |
| 12/31/2010 | ETF | CASH | 104.1 · Cash - BB&T ... | | 11,000.00 | | | 324.43 |
| 12/31/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 890.02 | 1,214.45 |
| 12/31/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 402.79 | 1,617.24 |
| 01/01/2011 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 557.97 | 2,175.21 |
| 01/01/2011 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 137.69 | 2,312.90 |
| 01/02/2011 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 395.70 | 2,708.60 |
| 01/02/2011 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 140.90 | 2,849.50 |
| 01/03/2011 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 816.12 | 3,665.62 |
| 01/03/2011 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 229.52 | 3,895.14 |
| 01/04/2011 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 823.31 | 4,718.45 |
| 01/04/2011 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 386.15 | 5,104.60 |

Arby's Restaurants                                                    1/5/2011 2:39 PM

Register: 104.4 · Cash - Ameris Deposit
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/01/2010 | 1120 | CASH | 104.1 · Cash - BB&T ... | | 11,500.00 | X | | 150.14 |
| 10/01/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,036.90 | 1,187.04 |
| 10/01/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 1,172.00 | 2,359.04 |
| 10/02/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 893.39 | 3,252.43 |
| 10/02/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 667.72 | 3,920.15 |
| 10/03/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 300.00 | 4,220.15 |
| 10/03/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 925.93 | 5,146.08 |
| 10/04/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 959.62 | 6,105.70 |
| 10/04/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 632.40 | 6,738.10 |
| 10/05/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,075.66 | 7,813.76 |
| 10/05/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 557.51 | 8,371.27 |
| 10/06/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,000.39 | 9,371.66 |
| 10/06/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 605.27 | 9,976.93 |
| 10/07/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,043.21 | 11,020.14 |
| 10/07/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 425.46 | 11,445.60 |
| 10/08/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 340.00 | 11,785.60 |
| 10/08/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 928.58 | 12,714.18 |
| 10/08/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.3 | | X | 645.08 | 13,359.26 |
| 10/09/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 968.87 | 14,328.13 |
| 10/09/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 518.33 | 14,846.46 |
| 10/10/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,017.62 | 15,864.08 |
| 10/10/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 462.76 | 16,326.84 |
| 10/11/2010 | 1122 | CASH | 104.1 · Cash - BB&T ... | | 17,000.00 | X | | -673.16 |
| 10/11/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 978.47 | 305.31 |
| 10/11/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 223.68 | 528.99 |
| 10/12/2010 | | | 450 · SELLING EXPE... | Deposit | | X | 23.41 | 552.40 |
| 10/12/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,711.78 | 2,264.18 |
| 10/13/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 955.35 | 3,219.53 |
| 10/13/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 743.29 | 3,962.82 |
| 10/14/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,163.65 | 5,126.47 |
| 10/14/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 635.65 | 5,762.12 |
| 10/15/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,404.51 | 7,166.63 |
| 10/15/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 819.25 | 7,985.88 |
| 10/16/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,555.82 | 9,541.70 |
| 10/17/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 361.53 | 9,903.23 |
| 10/17/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 726.89 | 10,630.12 |
| 10/18/2010 | 1123 | CASH | 104.1 · Cash - BB&T ... | | 10,000.00 | X | | 630.12 |
| 10/18/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 980.35 | 1,610.47 |
| 10/18/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 491.27 | 2,101.74 |
| 10/19/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,161.07 | 3,262.81 |

Page 1

Arby's Restaurants

1/5/2011 2:39 PM

Register: 104.4 · Cash - Ameris Deposit
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/19/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 544.47 | 3,807.28 |
| 10/20/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,122.14 | 4,929.42 |
| 10/20/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 506.00 | 5,435.42 |
| 10/21/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,073.87 | 6,509.29 |
| 10/21/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 601.20 | 7,110.49 |
| 10/22/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,533.82 | 8,644.31 |
| 10/22/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 632.00 | 9,276.31 |
| 10/23/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 956.58 | 10,232.89 |
| 10/23/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 539.79 | 10,772.68 |
| 10/24/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 685.12 | 11,457.80 |
| 10/24/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 383.24 | 11,841.04 |
| 10/25/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,066.63 | 12,907.67 |
| 10/25/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 614.34 | 13,522.01 |
| 10/26/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,149.42 | 14,671.43 |
| 10/26/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 473.80 | 15,145.23 |
| 10/27/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 985.04 | 16,130.27 |
| 10/27/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 475.86 | 16,606.13 |
| 10/28/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,129.70 | 17,735.83 |
| 10/28/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 536.11 | 18,271.94 |
| 10/29/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 607.15 | 18,879.09 |
| 10/29/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 1,192.82 | 20,071.91 |
| 10/30/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,004.33 | 21,076.24 |
| 10/30/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 683.83 | 21,760.07 |
| 10/31/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 850.37 | 22,610.44 |
| 10/31/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 469.21 | 23,079.65 |
| 11/01/2010 | 1124 | CASH | 104.1 · Cash - BB&T ... | | 22,500.00 | X | | 579.65 |
| 11/01/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 989.50 | 1,569.15 |
| 11/01/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 453.96 | 2,023.11 |
| 11/02/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,206.85 | 3,229.96 |
| 11/02/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 482.94 | 3,712.90 |
| 11/03/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,290.04 | 5,002.94 |
| 11/03/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 432.17 | 5,435.11 |
| 11/04/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,119.52 | 6,554.63 |
| 11/04/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 611.89 | 7,166.52 |
| 11/05/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,480.04 | 8,646.56 |
| 11/05/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 595.07 | 9,241.63 |
| 11/06/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 809.68 | 10,051.31 |
| 11/06/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 518.88 | 10,570.19 |
| 11/07/2010 | DEP | | 104.4 · Cash - Ameris ... | CASH DEPOS... | | X | 320.56 | 10,890.75 |
| 11/07/2010 | DEP | | -split- | CASH DEPOS... | | X | 613.18 | 11,503.93 |

Page 2

Arby's Restaurants

1/5/2011 2:39 PM

Register: 104.4 · Cash - Ameris Deposit

From 10/01/2010 through 01/05/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/08/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 853.32 | 12,357.25 |
| 11/08/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 399.97 | 12,757.22 |
| 11/09/2010 | 1125 | CASH | 104.1 · Cash - BB&T ... | | 12,000.00 | X | | 757.22 |
| 11/09/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,171.27 | 1,928.49 |
| 11/09/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 451.62 | 2,380.11 |
| 11/10/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 959.72 | 3,339.83 |
| 11/10/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 472.20 | 3,812.03 |
| 11/11/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 916.45 | 4,728.48 |
| 11/11/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 626.25 | 5,354.73 |
| 11/12/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,152.68 | 6,507.41 |
| 11/12/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 464.64 | 6,972.05 |
| 11/13/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 878.42 | 7,850.47 |
| 11/13/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 458.03 | 8,308.50 |
| 11/14/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 386.40 | 8,694.90 |
| 11/14/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 628.77 | 9,323.67 |
| 11/15/2010 | 1126 | CASH | 104.1 · Cash - BB&T ... | | 8,500.00 | X | | 823.67 |
| 11/15/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,234.33 | 2,058.00 |
| 11/15/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 264.84 | 2,322.84 |
| 11/16/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,018.63 | 3,341.47 |
| 11/16/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 500.26 | 3,841.73 |
| 11/17/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,079.77 | 4,921.50 |
| 11/17/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 649.30 | 5,570.80 |
| 11/18/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,274.14 | 6,844.94 |
| 11/18/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 525.48 | 7,370.42 |
| 11/19/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,203.65 | 8,574.07 |
| 11/19/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 769.07 | 9,343.14 |
| 11/20/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 743.48 | 10,086.62 |
| 11/20/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 619.26 | 10,705.88 |
| 11/21/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 879.05 | 11,584.93 |
| 11/21/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 492.60 | 12,077.53 |
| 11/22/2010 | 1127 | CASH | 104.1 · Cash - BB&T ... | | 10,500.00 | X | | 1,577.53 |
| 11/22/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,003.97 | 2,581.50 |
| 11/22/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 410.96 | 2,992.46 |
| 11/23/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,124.23 | 4,116.69 |
| 11/23/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 536.50 | 4,653.19 |
| 11/24/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,150.84 | 5,804.03 |
| 11/24/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 668.98 | 6,473.01 |
| 11/26/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 660.45 | 7,133.46 |
| 11/26/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 303.79 | 7,437.25 |
| 11/27/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 555.42 | 7,992.67 |

Arby's Restaurants

1/5/2011 2:39 PM

Register: 104.4 · Cash - Ameris Deposit
From 10/01/2010 through 01/05/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/27/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 459.20 | 8,451.87 |
| 11/28/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 645.94 | 9,097.81 |
| 11/28/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 353.33 | 9,451.14 |
| 11/29/2010 | 1128 | CASH | 104.1 · Cash - BB&T ... | | 9,000.00 | X | | 451.14 |
| 11/29/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | X | 1,181.07 | 1,632.21 |
| 11/29/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | X | 405.96 | 2,038.17 |
| 11/30/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,125.44 | 3,163.61 |
| 11/30/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 590.86 | 3,754.47 |
| 12/01/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,126.23 | 4,880.70 |
| 12/01/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 548.45 | 5,429.15 |
| 12/02/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,376.88 | 6,806.03 |
| 12/02/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 436.76 | 7,242.79 |
| 12/03/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,195.16 | 8,437.95 |
| 12/03/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 930.81 | 9,368.76 |
| 12/04/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,194.72 | 10,563.48 |
| 12/04/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 552.01 | 11,115.49 |
| 12/05/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 866.38 | 11,981.87 |
| 12/05/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 388.53 | 12,370.40 |
| 12/06/2010 | 1129 | CASH | 104.1 · Cash - BB&T ... | | 13,000.00 | | | -629.60 |
| 12/06/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,139.61 | 510.01 |
| 12/06/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 514.97 | 1,024.98 |
| 12/07/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,179.20 | 2,204.18 |
| 12/07/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 621.91 | 2,826.09 |
| 12/08/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 994.70 | 3,820.79 |
| 12/08/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 613.29 | 4,434.08 |
| 12/09/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 942.56 | 5,376.64 |
| 12/09/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 658.01 | 6,034.65 |
| 12/10/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,068.36 | 7,103.01 |
| 12/10/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 960.59 | 8,063.60 |
| 12/11/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 913.79 | 8,977.39 |
| 12/11/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 745.75 | 9,723.14 |
| 12/12/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 769.51 | 10,492.65 |
| 12/12/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 392.69 | 10,885.34 |
| 12/13/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,184.64 | 12,069.98 |
| 12/13/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 368.27 | 12,438.25 |
| 12/14/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 916.78 | 13,355.03 |
| 12/14/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 447.24 | 13,802.27 |
| 12/15/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,173.23 | 14,975.50 |
| 12/15/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 364.49 | 15,339.99 |
| 12/16/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,142.01 | 16,482.00 |

Arby's Restaurants

1/5/2011 2:39 PM

Register: 104.4 · Cash - Ameris Deposit
From 10/01/2010 through 01/05/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/16/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 762.86 | 17,244.86 |
| 12/17/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,298.31 | 18,543.17 |
| 12/17/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 1,266.02 | 19,809.19 |
| 12/18/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,332.48 | 21,141.67 |
| 12/18/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 579.22 | 21,720.89 |
| 12/19/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 885.09 | 22,605.98 |
| 12/19/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 540.51 | 23,146.49 |
| 12/20/2010 | 1130 | CASH | 104.1 · Cash - BB&T ... | | 23,000.00 | | | 146.49 |
| 12/20/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,340.46 | 1,486.95 |
| 12/20/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 456.74 | 1,943.69 |
| 12/21/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 994.78 | 2,938.47 |
| 12/21/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 618.74 | 3,557.21 |
| 12/22/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,241.43 | 4,798.64 |
| 12/22/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 797.18 | 5,595.82 |
| 12/23/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,175.71 | 6,771.53 |
| 12/23/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 649.13 | 7,420.66 |
| 12/24/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,174.15 | 8,594.81 |
| 12/26/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 999.73 | 9,594.54 |
| 12/27/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 968.03 | 10,562.57 |
| 12/27/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 416.05 | 10,978.62 |
| 12/28/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 833.29 | 11,811.91 |
| 12/28/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 382.45 | 12,194.36 |
| 12/29/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,106.83 | 13,301.19 |
| 12/29/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 655.34 | 13,956.53 |
| 12/30/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,239.32 | 15,195.85 |
| 12/30/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 593.97 | 15,789.82 |
| 12/31/2010 | 1131 | CASH | 104.1 · Cash - BB&T ... | | 15,000.00 | | | 789.82 |
| 12/31/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,193.39 | 1,983.21 |
| 12/31/2010 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 327.34 | 2,310.55 |
| 01/01/2011 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 734.19 | 3,044.74 |
| 01/01/2011 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 273.10 | 3,317.84 |
| 01/02/2011 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 864.57 | 4,182.41 |
| 01/02/2011 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 341.46 | 4,523.87 |
| 01/03/2011 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,178.07 | 5,701.94 |
| 01/03/2011 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 447.97 | 6,149.91 |
| 01/04/2011 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.1 | | | 1,146.06 | 7,295.97 |
| 01/04/2011 | Wand Int... | | 300 · REVENUE:310 ·... | debit: deposit#.2 | | | 422.87 | 7,718.84 |

# Arby's Restaurants

1/4/2011 7:38 PM

Register: 220 · Loan from Member
From 01/01/2009 through 01/04/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Increase | C | Decrease | Balance |
|---|---|---|---|---|---|---|---|---|
| 01/31/2009 | | Edward J. Winters, Jr. | -split- | | 19,226.27 | | | 19,226.27 |
| 02/28/2009 | | Edward J. Winters, Jr. | 104.1 · Cash - BB&T Operating... | TEMPORARY LOA... | 45,000.00 | | | 64,226.27 |
| 03/02/2009 | ETF | Edward J. Winters, Jr. | 104.1 · Cash - BB&T Operating... | REPAY TEMPORA... | | | 45,000.00 | 19,226.27 |
| 08/18/2009 | | Edward J. Winters, Jr. | 104.1 · Cash - BB&T Operating... | SHORT TERM LOAN | 25,000.00 | | | 44,226.27 |
| 08/19/2009 | ETF | Edward J. Winters, Jr. | 104.1 · Cash - BB&T Operating... | | | | 25,000.00 | 19,226.27 |
| 10/27/2009 | ETF | Edward J. Winters, Jr. | 104.1 · Cash - BB&T Operating... | TEMP CASH LAON | 20,000.00 | | | 39,226.27 |
| 10/27/2009 | | Edward J. Winters, Jr. | 104.1 · Cash - BB&T Operating... | | | | 20,000.00 | 19,226.27 |
| 01/11/2010 | ETF | Edward J. Winters, Jr. | 104.1 · Cash - BB&T Operating... | FROM SAVINGS | 15,000.00 | | | 34,226.27 |
| 01/15/2010 | | Edward J. Winters, Jr. | 104.1 · Cash - BB&T Operating... | FROM SAVINGS | 3,000.00 | | | 37,226.27 |
| 03/03/2010 | ETF | Edward J. Winters, Jr. | 104.1 · Cash - BB&T Operating... | | | | 18,000.00 | 19,226.27 |
| 06/21/2010 | ETF | Edward J. Winters, Jr. | 104.1 · Cash - BB&T Operating... | TEMP Cash Advance | 15,000.00 | | | 34,226.27 |
| 06/21/2010 | | Edward J. Winters, Jr. | 104.1 · Cash - BB&T Operating... | | | | 15,000.00 | 19,226.27 |
| 06/21/2010 | PropTx | Beaufort County Treasurer | 203 · Accounts Payable | Beaufort Cnty Prop T... | 26,359.75 | | | 45,586.02 |

Exhibit B

# United States Bankruptcy Court
## Southern District of Georgia

In re    **QSR Partners, LLC**              Case No. _____

                                    Debtor(s)          Chapter    **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 25,000.00 |
| Prior to the filing of this statement I have received | $ | 25,000.00 |
| Balance Due | $ | 0.00 |

2.   $   **0.00**   of the filing fee has been paid.

3.   The source of the compensation paid to me was:

     ■ Debtor      ☐ Other (specify):

4.   The source of compensation to be paid to me is:

     ■ Debtor      ☐ Other (specify):

5.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

     a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
     b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
     c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
     d.   [Other provisions as needed]

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

## CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   **January 5, 2011**            **/s/ C. James McCallar, Jr.**

                                                  **C. James McCallar, Jr. 481400**
                                                  **McCallar Law Firm**
                                                  **P.O. Box 9026**
                                                  **115 W. Oglethorpe Ave.**
                                                  **Savannah, GA 31412**
                                                  **(912) 234-1215  Fax: (912) 236-7549**
                                                  **mccallar@mccallarlawfirm.com**

# United States Bankruptcy Court
## Southern District of Georgia

In re   **QSR Partners, LLC**                                    ,            Case No. _____

Debtor

Chapter_____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Edward J. Winters, Jr.**<br>**2 Hickory Grove Way**<br>**Savannah, GA 31405** | **Sole Member** | **100%** | **Owner** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Managing Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____**January  5, 2011**_____            Signature  **/s/ Edward J. Winters, Jr.**_____

                                                                                            **Edward J. Winters, Jr.**
                                                                                            **Managing Member**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

___**0**___ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Southern District of Georgia

In re  **QSR Partners, LLC** _____   Case No. _____

Debtor(s)   Chapter   **11**   _____

## CERTIFICATION OF CREDITOR MAILING MATRIX

The purpose of the Certification of Creditor Mailing Matrix form is to certify that the creditor information provided on the diskette (or by ECF submission) matches **exactly** the creditor information provided on the schedules. Accordingly, I hereby certify under penalty of perjury that the master mailing list of creditors submitted on computer diskette or electronically via the CM/ECF system is a true, correct and complete listing to the best of my knowledge and that the names and number of creditors provided on the diskette/ECF submission corresponds exactly to the creditor information listed on the schedules.

I further acknowledge that (1) the accuracy and completeness in preparing the creditor listing are the shared responsibility of the debtor and the debtor's attorney; (2) the court will rely on the creditor listing for all mailings; (3) the various schedules and statements required by the Bankruptcy Rules are not used for mailing purposes; and (4) that debtor, attorney and trustee information is not included on the diskette or electronic submission.

The master mailing list of creditors is submitted via:

☐   computer diskette listing a total of _____ creditors which corresponds exactly to the schedules; or

☑   electronic means (ECF) listing a total of __**28**__ creditors which corresponds exactly to the schedules.


**/s/ Edward J. Winters, Jr.** _____
**Edward J. Winters, Jr.**
Debtor


**/s/ C. James McCallar, Jr.** _____
**C. James McCallar, Jr. 481400**
Attorney for Debtor(s)

Date: __**January  5, 2011**__

*Revised:  10/05*

EXHIBIT 1

QSR PARTNERS, LLC
2 HICKORY GROVE WAY
SAVANNAH GA 31405

BELTRAM EDGE TOOL SUPPLY
6800 N. FLORIDA AVE.
TAMPA FL 33604

GEORGIA MUSIC AND SOUND
1711 DEAN FOREST ROAD
SAVANNAH GA 31408

C. JAMES MCCALLAR, JR.
MCCALLAR LAW FIRM
P.O. BOX 9026
115 W. OGLETHORPE AVE.
SAVANNAH, GA 31412

BERWICK SELF STORAGE
5660 OGEECHEE ROAD
SAVANNAH GA 31405

IRWIN FRANCHISE CAPITAL
ONE MARYNARD DRIVE
PARK RIDGE NJ 07656

ARBY'S FRANCHISE ASSOCIATION (AFA)
1155 PERIMETER CENTER WEST
ATTN: JOHN DAVIS
ATLANTA GA 30338

RHI
7599 CORPORATE WAY
EDEN PRAIRIE MN 55344

MACHINE & WELDING SUPPLY
P. O. BOX 1708
DUNN NC 28335-1708

ARBY'S FRANCHISE TRUST
1155 PERIMETER CENTER WEST
ATTN: BILL DUFFY
ATLANTA GA 30338

DEGLER WASTE SERVICES
P. O. BOX 1853
BLUFFTON SC 29910

MAIN STREET BANK
23970 HWY 59 N
KINGWOOD TX 77339

ARBY'S RESTAURANT GROUP
1155 PERIMETER CENTER WEST
ATTN: BILL DUFFY
ATLANTA GA 30338

DERST BAKING COMPANY
1131 WEST 52ND ST.
P.O. BOX 22849
SAVANNAH GA 31405

MARK BULOVIC
BULOVIC LAW FIRM, LLC
1020 BRYAN WOODS LOOP, SUITE
SAVANNAH GA 31410

BEAUFORT COUNTY TREASURER
P.O. BOX 487
BEAUFORT SC 29901-0487

EDWARD J. WINTERS, JR.
2 HICKORY GROVE WAY
SAVANNAH GA 31405

REALTYLINK/BELFAIR SOUTH, LL
14 SOUTH MAIN STREET
SECOND FLOOR
GREENVILLE SC 29601

BEAUFORT COUNTY TREASURER
P.O. BOX 487
BEAUFORT SC 29901

FIRE TECH
70 CAPITAL DRIVE
HILTON HEAD ISLAND SC 29926

WAGP
P. O. BOX 119
BEAUFORT SC 29902

BEAUFORT COUNTY TREASURER
P. O. BOX 487
BEAUFORT SC 29901

FIRST NATIONAL BANK OF NASSAU COUNTY
1891 SOUTH 14TH ST.
FERNANDINA BEACH FL 32034

WAND CORPORATION
7593 CORPORATE WAY
EDEN PRAIRIE MN 55344

BELFAIR SOUTH, LLC
C/O THOMAS W. TRAXLER
P.O. BOX 10828
GREENVILLE SC 29603

GEORGIA MUSIC & SOUND
1711 DEAN FOREST ROAD
SAVANNAH GA 31408

WASTE MANAGEMENT
390 INNOVATION WAY
WELLFORD SC 29385-8900

WASTE  MANAGEMENT
1850 PARTKWAY PLACE - SUITE 600
MARIETTA GA 30067

# United States Bankruptcy Court
## Southern District of Georgia

In re   **QSR Partners, LLC**                      Case No. _____

                            Debtor(s)        Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **QSR Partners, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

| | |
|---|---|
| **January  5, 2011** | **/s/ C. James McCallar, Jr.** |
| Date | **C. James McCallar, Jr. 481400** |
| | Signature of Attorney or Litigant |
| | Counsel for   **QSR Partners, LLC** |
| | **McCallar Law Firm** |
| | **P.O. Box 9026** |
| | **115 W. Oglethorpe Ave.** |
| | **Savannah, GA 31412** |
| | **(912) 234-1215 Fax:(912) 236-7549** |
| | **mccallar@mccallarlawfirm.com** |

# United States Bankruptcy Court
## Southern District of Georgia

In re   **QSR Partners, LLC**

                   Debtor(s)

Case No.

Chapter   **11**

# BUSINESS INCOME AND EXPENSES

**FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS**  (NOTE: ONLY INCLUDE information directly related to the business operation.)

**PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:**

| | | |
|---|---|--:|
| 1. Gross Income For 12 Months Prior to Filing: | $ | 2,939,258.54 |

**PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:**

| | | |
|---|---|--:|
| 2. Gross Monthly Income | $ | 204,167.00 |

**PART C - ESTIMATED FUTURE MONTHLY EXPENSES:**

| | | |
|---|---|--:|
| 3. Net Employee Payroll (Other Than Debtor) | $ | 55,938.00 |
| 4. Payroll Taxes | | 2,450.00 |
| 5. Unemployment Taxes | | 2,450.00 |
| 6. Worker's Compensation | | 1,225.00 |
| 7. Other Taxes | | 3,472.00 |
| 8. Inventory Purchases (Including raw materials) | | 60,229.00 |
| 9. Purchase of Feed/Fertilizer/Seed/Spray | | 0.00 |
| 10. Rent (Other than debtor's principal residence) | | 0.00 |
| 11. Utilities | | 10,267.00 |
| 12. Office Expenses and Supplies | | 2,381.00 |
| 13. Repairs and Maintenance | | 6,242.00 |
| 14. Vehicle Expenses | | 1,250.00 |
| 15. Travel and Entertainment | | 200.00 |
| 16. Equipment Rental and Leases | | 483.00 |
| 17. Legal/Accounting/Other Professional Fees | | 625.00 |
| 18. Insurance | | 3,701.00 |
| 19. Employee Benefits (e.g., pension, medical, etc.) | | 1,200.00 |

20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

| DESCRIPTION | TOTAL |
|---|---|
| **Arby's Franchisee Association** | **5,104.00** |
| **Arby's Royalties** | **8,166.00** |
| **Marketing Coop** | **4,083.00** |
| **Direct Local Advertising** | **4,165.00** |
| **Licenses/Permits** | **700.00** |
| **Bank Charges** | **2,833.00** |
| **Payroll Processing** | **333.00** |
| **Officer's Life Insurance** | **300.00** |
| **Mortgages** | **24,548.00** |
| **Irwin Franchise Capital** | **11,489.00** |
| **Main Street Bank** | **738.00** |
| **Draws for Office Management** | **7,500.00** |

21. Other (Specify):

| DESCRIPTION | TOTAL |
|---|---|

| | | |
|---|---|--:|
| 22. Total Monthly Expenses (Add items 3-21) | $ | 222,072.00 |

**PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:**

| | | |
|---|---|--:|
| 23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2) | $ | -17,905.00 |